# EXHIBIT B

**** CASE NUMBER: 2015CA010045 DIVISION: AA ****
Filing # 31649084 E-Filed 09/02/2015 05:13:04 PM

**FORM 1.997. CIVIL COVER SHEET**

The civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form shall be filed by the plaintiff or petitioner for the use of the Clerk of the Court for the purpose of reporting judicial workload data pursuant to Florida Statutes section 25.075.

---

**I. CASE STYLE**

IN THE CIRCUIT COURT OF THE FIFTEENTH JUDICIAL CIRCUIT,
IN AND FOR PALM BEACH COUNTY, FLORIDA

Case No.:________________
Judge: ________________

American Clinical Solutions, LLC
Plaintiff
vs.
Blue Cross and Blue Shield of Alabama
Defendant

---

**II. TYPE OF CASE**

- ☐ Condominium
- ☒ Contracts and indebtedness
- ☐ Eminent domain
- ☐ Auto negligence
- ☐ Negligence – other
  - ☐ Business governance
  - ☐ Business torts
  - ☐ Environmental/Toxic tort
  - ☐ Third party indemnification
  - ☐ Construction defect
  - ☐ Mass tort
  - ☐ Negligent security
  - ☐ Nursing home negligence
  - ☐ Premises liability – commercial
  - ☐ Premises liability – residential
- ☐ Products liability
- ☐ Real Property/Mortgage foreclosure
  - ☐ Commercial foreclosure $0 - $50,000
  - ☐ Commercial foreclosure $50,001 - $249,999
  - ☐ Commercial foreclosure $250,000 or more
  - ☐ Homestead residential foreclosure $0 – 50,000
  - ☐ Homestead residential foreclosure $50,001 - $249,999
  - ☐ Homestead residential foreclosure $250,000 or more
  - ☐ Non-homestead residential foreclosure $0 - $50,000
  - ☐ Non-homestead residential foreclosure $50,001 - $249,999
  - ☐ Non-homestead residential foreclosure $250,00 or more
  - ☐ Other real property actions $0 - $50,000
  - ☐ Other real property actions $50,001 - $249,999
  - ☐ Other real property actions $250,000 or more
- ☐ Professional malpractice
  - ☐ Malpractice – business
  - ☐ Malpractice – medical
  - ☐ Malpractice – other professional
- ☐ Other
  - ☐ Antitrust/Trade Regulation
  - ☐ Business Transaction
  - ☐ Circuit Civil - Not Applicable
  - ☐ Constitutional challenge-statute or ordinance
  - ☐ Constitutional challenge-proposed amendment
  - ☐ Corporate Trusts
  - ☐ Discrimination-employment or other
  - ☐ Insurance claims
  - ☐ Intellectual property
  - ☐ Libel/Slander
  - ☐ Shareholder derivative action
  - ☐ Securities litigation
  - ☐ Trade secrets
  - ☐ Trust litigation

## COMPLEX BUSINESS COURT

This action is appropriate for assignment to Complex Business Court as delineated and mandated by the Administrative Order. Yes ☐ No ☒

**III. REMEDIES SOUGHT** (check all that apply):

- ☒ Monetary;
- ☐ Non-monetary
- ☐ Non-monetary declaratory or injunctive relief;
- ☐ Punitive

**IV. NUMBER OF CAUSES OF ACTION: ( )**
(Specify)

7

**V. IS THIS CASE A CLASS ACTION LAWSUIT?**

- ☐ Yes
- ☒ No

**VI. HAS NOTICE OF ANY KNOWN RELATED CASE BEEN FILED?**

- ☒ No
- ☐ Yes – If "yes" list all related cases by name, case number and court:

**VII. IS JURY TRIAL DEMANDED IN COMPLAINT?**

- ☒ Yes
- ☐ No

---

I CERTIFY that the information I have provided in this cover sheet is accurate to the best of my knowledge and belief.

Signature s/ Karen B. Schapira FL Bar No.: 450146
Attorney or party (Bar number, if attorney)

Karen B. Schapira 09/02/2015
(Type or print name) Date

IN THE COUNTY COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

CASE NO.:

AMERICAN CLINICAL SOLUTIONS, LLC

Plaintiff

vs.

BLUE CROSS AND BLUE SHIELD OF ALABAMA

Defendant.

_______________________________________/

**SUMMONS**

THE STATE OF FLORIDA:

TO: Michael Lenard Patterson
450 Riverchase Parkway East
Birmingham, AL 35244

September _2_, 2015

IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named below.

IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegerá. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el número del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podría ser despojado de sus ingresos y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos

legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guía telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, deberá usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes obliges de deposer votre response ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiques et vous pouvez requerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat) nomme ci-dessous.

Karen B. Schapira,
Attorney for Plaintiff
Florida Bar No.: 450146
Florida Health Law Center
10200 W. State Road 84, Suite 106
Davie, FL 33324
Phone: 954-358-0155
Fax: 954-358-1611
E-mail: service@flhealthlaw.com
E-mail: kbs@flhealthlaw.com

Sharon R. Bock, Clerk of Court
Palm Beach County

______________________
Deputy Clerk of Court

Filing # 32052534 E-Filed 09/15/2015 11:50:45 AM

IN THE COUNTY COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

CASE NO.: 2015CA010045

AMERICAN CLINICAL SOLUTIONS, LLC

Plaintiff

vs.

BLUE CROSS AND BLUE SHIELD OF ALABAMA

Defendant.

______________________________________/

**SUMMONS**

THE STATE OF FLORIDA:

TO: Blue Cross and Blue Shield of Alabama
Registered Agent: Michael Lenard Patterson
450 Riverchase Parkway East
Birmingham, AL 35244

September _2_, 2015

IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named below.

IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegerá. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el número del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podría ser despojado de sus ingresos

y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guía telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, deberá usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes obliges de deposer votre response ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiques et vous pouvez requerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat) nomme ci-dessous.

SHARON R. BOCK
Clerk & Comptroller
P.O. Box 4667
West Palm Beach, Florida
33402-4667

Karen B. Schapira,
Attorney for Plaintiff
Florida Bar No.: 450146
Florida Health Law Center
10200 W. State Road 84, Suite 106
Davie, FL 33324
Phone: 954-358-0155
Fax: 954-358-1611
E-mail: service@flhealthlaw.com
E-mail: kbs@flhealthlaw.com

SEP 24 2015

Sharon R. Bock, Clerk of Court
Palm Beach County

Deputy Clerk of Court

Nidia Rios Gonzalez

15th JUDICIAL CIRCUIT COURT ★ CLERK & COMPTROLLER ★ PALM BEACH COUNTY, FLORIDA ★ STATE OF FLORIDA

Filing # 32607064 E-Filed 09/29/2015 12:12:22 PM
Filing # 32052534 E-Filed 09/15/2015 11:50:45 AM

Unused

IN THE COUNTY COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

CASE NO.: 2015CA010045

AMERICAN CLINICAL SOLUTIONS, LLC

Plaintiff

vs.

BLUE CROSS AND BLUE SHIELD OF ALABAMA

Defendant.

______________________________/

## SUMMONS

THE STATE OF FLORIDA:

TO: Blue Cross and Blue Shield of Alabama
Registered Agent: Michael Lenard Patterson
450 Riverchase Parkway East
Birmingham, AL 35244

September _2_, 2015

### IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named below.

### IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegerá. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el número del caso y los nombres de las partes interesadas. Si usted no contesta la demanda a tiempo, pudiese perder el caso y podría ser despojado de sus ingresos

y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guía telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, deberá usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes obliges de deposer votre response ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiques et vous pouvez requerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat) nomme ci-dessous.

SHARON R. BOCK
Clerk & Comptroller
P.O. Box 4667
West Palm Beach, Florida
33402-4667

Karen B. Schapira,
Attorney for Plaintiff
Florida Bar No.: 450146
Florida Health Law Center
10200 W. State Road 84, Suite 106
Davie, FL 33324
Phone: 954-358-0155
Fax: 954-358-1611
E-mail: service@flhealthlaw.com
E-mail: kbs@flhealthlaw.com

SEP 24 2015

Sharon R. Bock, Clerk of Court
Palm Beach County

Deputy Clerk of Court
Nidia Rios Gonzalez

15th JUDICIAL CIRCUIT COURT — CLERK & COMPTROLLER — PALM BEACH COUNTY, FLORIDA — STATE OF FLORIDA

Filing # 32607064 E-Filed 09/29/2015 12:12:22 PM

IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

CASE NO.: 2015CA010045

AMERICAN CLINICAL SOLUTIONS, LLC

Plaintiff

vs.

BLUE CROSS AND BLUE SHIELD OF ALABAMA

Defendant.

______________________________________/

**SUMMONS**

THE STATE OF FLORIDA:

TO: Blue Cross and Blue Shield of Alabama
Registered Agent: Michael Lenard Patterson
450 Riverchase Parkway East
Birmingham, AL 35244

September _2_, 2015

IMPORTANT

A lawsuit has been filed against you. You have 20 calendar days after this summons is served on you to file a written response to the attached complaint with the clerk of this court. A phone call will not protect you. Your written response, including the case number given above and the names of the parties, must be filed if you want the court to hear your side of the case. If you do not file your response on time, you may lose the case, and your wages, money, and property may thereafter be taken without further warning from the court. There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may call an attorney referral service or a legal aid office (listed in the phone book).

If you choose to file a written response yourself, at the same time you file your written response to the court you must also mail or take a copy of your written response to the "Plaintiff/Plaintiff's Attorney" named below.

IMPORTANTE

Usted ha sido demandado legalmente. Tiene 20 dias, contados a partir del recibo de esta notificacion, para contestar la demanda adjunta, por escrito, y presentarla ante este tribunal. Una llamada telefonica no lo protegerá. Si usted desea que el tribunal considere su defensa, debe presentar su respuesta por escrito, incluyendo el número del caso y los nombres de las partes interesadas. Si

y propiedades, o privado de sus derechos, sin previo aviso del tribunal. Existen otros requisitos legales. Si lo desea, puede usted consultar a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a una de las oficinas de asistencia legal que aparecen en la guía telefonica.

Si desea responder a la demanda por su cuenta, al mismo tiempo en que presenta su respuesta ante el tribunal, deberá usted enviar por correo o entregar una copia de su respuesta a la persona denominada abajo como "Plaintiff/Plaintiff's Attorney" (Demandante o Abogado del Demandante).

IMPORTANT

Des poursuites judiciares ont ete entreprises contre vous. Vous avez 20 jours consecutifs a partir de la date de l'assignation de cette citation pour deposer une reponse ecrite a la plainte ci-jointe aupres de ce tribunal. Un simple coup de telephone est insuffisant pour vous proteger. Vous etes obliges de deposer votre response ecrite, avec mention du numero de dossier ci-dessus et du nom des parties nommees ici, si vous souhaitez que le tribunal entende votre cause. Si vous ne deposez pas votre reponse ecrite dans le relai requis, vous risquez de perdre la cause ainsi que votre salaire, votre argent, et vos biens peuvent etre saisis par la suite, sans aucun preavis ulterieur du tribunal. Il y a d'autres obligations juridiques et vous pouvez requerir les services immediats d'un avocat. Si vous ne connaissez pas d'avocat, vous pourriez telephoner a un service de reference d'avocats ou a un bureau d'assistance juridique (figurant a l'annuaire de telephones).

Si vous choisissez de deposer vous-meme une reponse ecrite, il vous faudra egalement, en meme temps que cette formalite, faire parvenir ou expedier une copie de votre reponse ecrite au "Plaintiff/Plaintiff's Attorney" (Plaignant ou a son avocat) nomme ci-dessous.

Karen B. Schapira,
Attorney for Plaintiff
Florida Bar No.: 450146
Florida Health Law Center
10200 W. State Road 84, Suite 106
Davie, FL 33324
Phone: 954-358-0155
Fax: 954-358-1611
E-mail: service@flhealthlaw.com
E-mail: kbs@flhealthlaw.com

SHARON R. BOCK
Clerk & Comptroller
P.O. Box 4667
West Palm Beach, Florida
33402-4667

SEP 30 2015

Sharon R. Bock, Clerk of Court
Palm Beach County

Deputy Clerk of Court

Nidia Rios Gonzalez

**** CASE NUMBER: 2015CA010045 DIVISION: AA ****
Filing # 31649084 E-Filed 09/02/2015 05:13:04 PM

IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

CASE NO.:

AMERICAN CLINICAL SOLUTIONS, LLC,

Plaintiff

vs.

BLUE CROSS AND BLUE SHIELD OF ALABAMA

Defendant.
______________________________________/

**COMPLAINT**

COMES NOW, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC ("ACS") by and through its undersigned counsel, and sues Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA ("Defendant PAYOR"), and states as follows:

1. This is an action for damages exceeding $15,000.00, exclusive of costs, interest, and attorney's fees.

2. ACS is a Florida limited liability company doing business in Palm Beach County, Florida.

3. Defendant PAYOR is a health insurance organization.

4. At all times material herein, Defendant PAYOR was a company incorporated under the laws of Alabama transacting business in the state of Florida.

5. Jurisdiction over Defendant PAYOR is appropriate under Section 48.193, Florida Statutes.

6. Venue is proper in Palm Beach County.



*** FILED: PALM BEACH COUNTY, FL SHARON R BOCK, CLERK. 9/2/2015 5:13:04 PM ***

7. ACS has complied with all conditions precedent before maintaining this action.

8. ACS demands a jury trial.

## GENERAL STATEMENT OF FACTS

9. ACS is a clinical laboratory with a federal Clinical Laboratory Improvement Act (CLIA) certificate and State of Florida Clinical Laboratory License.

10. ACS provides highly specialized urine drug testing services by analyzing patients' specimens for both prescription and non-prescription scheduled drugs pursuant to a request by a physician or other person authorized under applicable state law to use the findings of clinical laboratory examinations ("Referring Provider") for the purpose of, among others, diagnosing, treating, and managing chronic, non-malignant pain.

11. Defendant PAYOR is organized either as a health maintenance organization ("HMO") plan, a preferred provider organization ("PPO") plan, an exclusive provider organization ("EPO") plan, or a point-of-service ("POS") plan.

12. At all times material herein, Defendant PAYOR issued policies of health insurance (the "Contract" or "Contracts") to each patient identified on the attached spreadsheet (the "Patient" or "Patients"). The spreadsheet is attached hereto and incorporated herein as Exhibit "A".

13. At all times material herein, the Contracts were in full force and effect.

14. At all times material herein, the Contracts required Defendant PAYOR to pay for clinical laboratory services rendered to Patients in exchange for the payments of premiums.

15. At all times material herein, Defendant PAYOR, received premiums from, or on behalf of, the Patients.

16. ACS provided clinical laboratory services to the Patients. Defendant PAYOR failed to make a commercially reasonably payment to ACS for medically necessary laboratory services provided to Patients who were insured for such services by Defendant PAYOR.

17. Defendant PAYOR breached the Contracts by failing to make payment or by failing to make the proper payments to ACS for the medically necessary clinical laboratory services that ACS rendered to Patients who were insured for such services by Defendant PAYOR.

18. Despite repeated demands by ACS, Defendant PAYOR failed to pay ACS for the medically necessary clinical laboratory services that ACS provided to the Patients.

19. Upon information and belief, instead of making payments to ACS for the clinical laboratory services provided to the Patients, Defendant PAYOR has made payment directly to one or more Patients for the benefits conferred by ACS.

20. Despite repeated demands by ACS that Defendant PAYOR provides ACS with a copy of the explanation of benefits (the "EOB") for each Patient so that ACS may determine whether Defendant PAYOR made payment directly to the Patients for the clinical laboratory services provided, Defendant PAYOR refused to provide copies of the EOBs to ACS.

21. Pursuant to Sections 641.3155(8) and 627.6131(9), Florida Statutes, ACS is prohibited from collecting or attempting to collect payment directly from the Patients until and unless Defendant PAYOR adjudicates ACS' claims and ACS receives the results of said adjudication.

22. Defendant PAYOR owes ACS damages in the amount of **$21,571.39**; exclusive of interest, court costs, and attorney's fees.

23. ACS has been forced to retain the services of the undersigned counsel as a result of Defendant PAYOR's failure or refusal to pay the amounts due or the full amount due when demanded and has incurred and will incur attorney's fees and costs in this matter.

**COUNT I – BREACH OF THIRD PARTY BENEFICIARY CONTRACT**

24. ACS realleges and reavers paragraphs 1-18 and 23-24 as if fully restated herein.

25. Defendant PAYOR entered into a valid health insurance contract with each Patient listed on Schedule A, attached hereto as Exhibit "A" and incorporated herein by reference. Protected Health Information, including patient's demographics is redacted in compliance with the Health Insurance Portability and Accountability Act of 1996 ("HIPAA"). 42 CFR § 164.504.

26. Defendant PAYOR and each Patient intended the Contract to primarily or directly benefit providers of healthcare services to the Patient, including those that render clinical laboratory services, such as ACS.

27. Defendant PAYOR breached the Contract with each Patient by failing to pay ACS for the clinical laboratory services provided to the Patient.

28. Defendant PAYOR's breach of the Contract caused and continues to cause ACS to suffer damages.

29. ACS has been damaged in the amount of $21,571.39, excluding interest, attorney's fees, and court costs.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby demands judgment for damages against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, in an amount of $21,571.39, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT II – VIOLATION OF SECTIONS 641.3155 and 627.6131, FLORIDA STATUTES**

30. ACS realleges and reavers paragraphs 1-18 and 21-23 as if fully restated herein.

31. ACS provided medically necessary clinical laboratory services to the Patients.

32. ACS submitted to Defendant PAYOR its claims for payment for the clinical laboratory services provided to the Patients, within the time required by Sections 641.3155(2) and 627.6131(3), Florida Statutes.

33. Defendant PAYOR failed to either pay or deny ACS' claims for payment within the statutory timeframe.

34. Section 627.6131, Florida Statutes, provides in pertinent part that:

> (4) For all electronically submitted claims, a health insurer shall:
>
> (b) Within 20 days after receipt of the claim, pay the claim or notify a provider or designee if a claim is denied or contested...
>
> (e) **A claim must be paid or denied within 90 days after receipt of the claim. Failure to pay or deny a claim within 120 days after receipt of the claim creates an uncontestable obligation to pay the claim.**
>
> (5) For all nonelectronically submitted claims, a health insurer shall:
>
> (b) Within 40 days after receipt of the claim, pay the claim or notify a provider or designee if a claim is denied or contested....
>
> (e) **A claim must be paid or denied within 120 days after receipt of the claim. Failure to pay or deny a claim within 140 days after receipt of the claim creates an uncontestable obligation to pay the claim.**

Fla. Stat. §§ 627.6131(4)(b), (4)(e), (5)(b) and (5)(e) (*emphasis added*).

35. Section 641.3155, Florida Statutes, provides in pertinent part that:

> (3) For all electronically submitted claims, a health maintenance organization shall:
>
> (b) Within 20 days after receipt of the claim, pay the claim or notify a provider or designee if a claim is denied or contested...

> (e) **A claim must be paid or denied within 90 days after receipt of the claim. Failure to pay or deny a claim within 120 days after receipt of the claim creates an uncontestable obligation to pay the claim.**
>
> (4) For all nonelectronically submitted claims, a health maintenance organization shall:
>
> (b) Within 40 days after receipt of the claim, pay the claim or notify a provider or designee if a claim is denied or contested....
>
> (e) **A claim must be paid or denied within 120 days after receipt of the claim. Failure to pay or deny a claim within 140 days after receipt of the claim creates an uncontestable obligation to pay the claim.**

Fla. Stat. §§ 641.3155(3)(b), (3)(e), (4)(b) and (4)(e) (*emphasis added*).

36. Pursuant to Sections 641.3155(3)(e) and (4)(e), 627.6131(4)(e) and (5)(e), ACS is entitled to payment for the medically necessary clinical laboratory services rendered to the Patients.

37. ACS has been damaged in the amount of <u>$21,571.39</u>, excluding interest, attorney's fees, and court costs.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of <u>$21,571.39</u>, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT III – VIOLATION OF SECTION 627.638, FLORIDA STATUTES**

38. ACS realleges and reavers paragraphs 1-20 and 22-23 as if fully restated herein.

39. ACS provided medically necessary, clinical laboratory services to the Patients.

40. The Patients expressly authorized the payment of their health insurance benefits directly to ACS.

41. Section 627.638(2), Florida Statutes, provides in pertinent part that:

> Whenever, in any health insurance claim form, an insured specifically authorizes payment of benefits directly to any recognized hospital, licensed ambulance provider, physician, dentist, or other person who provided the services in accordance with the provisions of the policy, the insurer shall make such payment to the designated provider for such services.

Fla. Stat. § 627.638(2).

42. ACS submitted to Defendant PAYOR its claims for payment for the clinical laboratory services rendered to the Patients.

43. Upon information and belief, Defendant PAYOR made payment for the benefits conferred by ACS upon its Patients directly to some or all of the Patients in violation of Section 627.638(2), Florida Statutes.

44. As a result of Defendant PAYOR's actions, ACS has been damaged in the amount of $21,571.39, excluding interest, attorney's fees, and court costs.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of $21,571.39, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT IV – BREACH OF IMPLIED CONTRACT**

45. Plaintiff realleges and reavers paragraphs 1-11, 16, 18, and 22-23 as if fully restated herein.

46. ACS and Defendant PAYOR were parties to an implied contract.

47. ACS conferred a benefit upon Defendant PAYOR when ACS tested the Patients' urine specimens and provided the results to the Patients' Referring Provider.

48. Defendant PAYOR had knowledge of the benefit conferred upon it because Defendant PAYOR received a claim for payment from ACS for the clinical laboratory services ACS rendered to the Patients.

49. ACS and Defendant PAYOR understood and intended that compensation be paid for the benefit conferred upon Defendant PAYOR.

50. Defendant PAYOR retained the benefit conferred upon it without paying the value.

51. Defendant PAYOR breached the implied contract when Defendant PAYOR failed to pay for the benefit ACS conferred upon it.

52. Defendant PAYOR's breach of the implied contract caused ACS to suffer damages.

53. The circumstances are such that it would be inequitable for Defendant PAYOR to retain the benefit without paying fair value for it.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of **$21,571.39**, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT V – QUANTUM MERUIT**

54. ACS realleges and reavers paragraphs 1-11, 16, 18, and 22-23 as if fully restated herein.

55. ACS rendered valuable services to Defendant PAYOR by testing the Patients' urine specimens and providing the results to the Patients' Referring Provider.

56. Defendant PAYOR has arrangements with clinical laboratories around the country to provide clinical laboratory services for its Referring Providers and for the benefit of its Patients.

57. Under ordinary circumstances, Defendant PAYOR is required to pay for clinical laboratory services ordered by its Referring Providers and that are rendered to its Patients.

58. Defendant PAYOR did not retest the Patients' urine specimens; rather it benefited from the results provided to the Patients' Referring Provider by ACS.

59. Defendant PAYOR had knowledge of the benefit conferred upon it because Defendant PAYOR received a claim for payment from ACS for the clinical laboratory services rendered to the Patients.

60. Defendant PAYOR retained the benefit conferred.

61. Defendant PAYOR failed to pay for the benefit.

62. Defendant PAYOR knew that the clinical laboratory services rendered by ACS were of the type for which payment would be expected.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of **$21,571.39**, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT VI – ACCOUNT STATED**

63. ACS realleges and reavers paragraphs 1-11, 16, 18, and 22-23 as if fully restated herein.

64. ACS provided medically necessary clinical laboratory services to Defendant PAYOR's Patients.

65. ACS submitted to Defendant PAYOR its claims for payment for the clinical laboratory services provided to the Patients.

66. Defendant PAYOR did not object to ACS' claims for payment.

67. Defendant PAYOR owes ACS the amount of $21,571.39.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of $21,571.39, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT VII - UNJUST ENRICHMENT**

68. ACS realleges and reavers paragraphs 1-11, 16, 18, and 22-23 as if fully restated herein.

69. ACS provided medically necessary, clinical laboratory services to the Patients.

70. Defendant PAYOR had knowledge of the benefit conferred upon it because Defendant PAYOR received a claim for payment from ACS for the clinical laboratory services provided to the Patients.

71. Defendant PAYOR voluntarily accepted and retained the benefit conferred by ACS.

72. Defendant PAYOR failed to pay for the benefit conferred by ACS.

73. The circumstances are such that it would be inequitable for the Defendant PAYOR to retain the benefit without paying the value to ACS.

74. Defendant PAYOR will be unjustly enriched if Defendant PAYOR is not required to pay for the benefit conferred by ACS.

75. ACS is entitled to payment owed for the benefit it conferred upon Defendant PAYOR.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of **$21,571.39**, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

DATED, September 2, 2015.

Respectfully submitted,

By: ______________________

Karen B. Schapira, Attorney for Plaintiff
Florida Bar No.: 450146
Florida Health Law Center
10200 W. State Road 84, Suite 106
Davie, FL 33324
Phone: 954-358-0155; Fax: 954-358-1611
Primary E-mail: service@flhealthlaw.com
Secondary E-mail: kbs@flhealthlaw.com

# EXHIBIT "A"

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| D.A. | 08/03/2012 | 72252 | 82542 | $325.86 |
| D.A. | 08/03/2012 | 72252 | 82542 | $325.86 |
| J.B. | 03/29/2012 | V5869 | 82145 | $162.70 |
| J.B. | 03/29/2012 | V5869 | 80154 | $166.49 |
| J.B. | 03/29/2012 | V5869 | 82542 | $325.86 |
| J.B. | 03/29/2012 | V5869 | 82542 | $325.86 |
| J.B. | 03/29/2012 | V5869 | 82542 | $325.86 |
| J.B. | 03/29/2012 | V5869 | 80299 | $169.61 |
| J.B. | 03/29/2012 | V5869 | 83840 | $163.39 |
| J.B. | 03/29/2012 | V5869 | 83925 | $167.87 |
| J.B. | 03/29/2012 | V5869 | 82205 | $166.41 |
| K.B. | 01/28/2014 | V5869 | 82145 | $210.86 |
| K.B. | 01/28/2014 | V5869 | 80154 | $210.86 |
| K.B. | 01/28/2014 | V5869 | 82542 | $355.86 |
| K.B. | 01/28/2014 | V5869 | 82542 | $355.86 |
| K.B. | 01/28/2014 | V5869 | 80299 | $210.86 |
| K.B. | 01/28/2014 | V5869 | 83840 | $210.86 |
| K.B. | 01/28/2014 | V5869 | 83925 | $210.86 |
| K.B. | 01/28/2014 | V5869 | 82205 | $210.86 |
| K.B. | 01/28/2014 | V5869 | 80171 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 82145 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 82205 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 80154 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 82542 | $355.86 |
| W.C. | 06/23/2014 | V1581 | 82542 | $355.86 |
| W.C. | 06/23/2014 | V1581 | 80299 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 83925 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 83840 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 80171 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 82145 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 82205 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 80154 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 82542 | $355.86 |
| W.C. | 06/25/2014 | V1581 | 82542 | $355.86 |
| W.C. | 06/25/2014 | V1581 | 80299 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 83925 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 83840 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 80171 | $210.86 |
| S.C. | 02/23/2012 | V5869 | 82145 | $162.70 |
| S.C. | 02/23/2012 | V5869 | 80154 | $166.49 |
| S.C. | 02/23/2012 | V5869 | 82542 | $325.86 |
| S.C. | 02/23/2012 | V5869 | 82542 | $325.86 |
| S.C. | 02/23/2012 | V5869 | 82542 | $325.86 |
| W.C. | 04/25/2012 | V5869 | 82145 | $22.02 |
| W.C. | 04/25/2012 | V5869 | 80154 | $26.20 |
| W.C. | 04/25/2012 | V5869 | 82542 | $25.57 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| W.C. | 04/25/2012 | V5869 | 82542 | $25.57 |
| W.C. | 04/25/2012 | V5869 | 82542 | $25.57 |
| W.C. | 04/25/2012 | V5869 | 80299 | $19.40 |
| W.C. | 04/25/2012 | V5869 | 83840 | $23.13 |
| W.C. | 04/25/2012 | V5869 | 83925 | $27.56 |
| W.C. | 04/25/2012 | V5869 | 82205 | $16.22 |
| W.D. | 01/22/2013 | V5869 | 82145 | $162.70 |
| W.D. | 01/22/2013 | V5869 | 80154 | $166.49 |
| W.D. | 01/22/2013 | V5869 | 82542 | $325.86 |
| W.D. | 01/22/2013 | V5869 | 82542 | $325.86 |
| W.D. | 01/22/2013 | V5869 | 82542 | $325.86 |
| W.D. | 01/22/2013 | V5869 | 80299 | $169.61 |
| W.D. | 01/22/2013 | V5869 | 83840 | $163.39 |
| W.D. | 01/22/2013 | V5869 | 83925 | $167.87 |
| W.D. | 01/22/2013 | V5869 | 82205 | $166.41 |
| E.E. | 09/04/2014 | V5869 | 82145 | $210.86 |
| E.E. | 09/04/2014 | V5869 | 80154 | $210.86 |
| E.E. | 09/04/2014 | V5869 | 82542 | $355.86 |
| E.E. | 09/04/2014 | V5869 | 82542 | $355.86 |
| E.E. | 09/04/2014 | V5869 | 80299 | $210.86 |
| E.E. | 09/04/2014 | V5869 | 83840 | $210.86 |
| E.E. | 09/04/2014 | V5869 | 83925 | $210.86 |
| E.E. | 09/04/2014 | V5869 | 82205 | $210.86 |
| E.E. | 09/04/2014 | V5869 | 80171 | $210.86 |
| E.E. | 09/04/2014 | V5869 | 82570 | $127.06 |
| K.F. | 12/23/2014 | V5869 | 82145 | $210.86 |
| K.F. | 12/23/2014 | V5869 | 80154 | $210.86 |
| K.F. | 12/23/2014 | V5869 | 82542 | $355.86 |
| K.F. | 12/23/2014 | V5869 | 82542 | $355.86 |
| K.F. | 12/23/2014 | V5869 | 80299 | $210.86 |
| K.F. | 12/23/2014 | V5869 | 83840 | $210.86 |
| K.F. | 12/23/2014 | V5869 | 83925 | $210.86 |
| K.F. | 12/23/2014 | V5869 | 82205 | $210.86 |
| K.F. | 12/23/2014 | V5869 | 80171 | $210.86 |
| K.F. | 12/23/2014 | V5869 | 82570 | $127.06 |
| H.G. | 09/17/2012 | V5869 | 82145 | $162.70 |
| H.G. | 09/17/2012 | V5869 | 80154 | $166.49 |
| H.G. | 09/17/2012 | V5869 | 82542 | $325.86 |
| H.G. | 09/17/2012 | V5869 | 82542 | $325.86 |
| H.G. | 09/17/2012 | V5869 | 82542 | $325.86 |
| H.G. | 09/17/2012 | V5869 | 80299 | $169.61 |
| H.G. | 09/17/2012 | V5869 | 83840 | $163.39 |
| H.G. | 09/17/2012 | V5869 | 83925 | $167.87 |
| H.G. | 09/17/2012 | V5869 | 82205 | $166.41 |
| A.H. | 10/17/2012 | V5869 | 82145 | $162.70 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| A.H. | 10/17/2012 | V5869 | 80154 | $166.49 |
| A.H. | 10/17/2012 | V5869 | 82542 | $325.86 |
| A.H. | 10/17/2012 | V5869 | 82542 | $325.86 |
| A.H. | 10/17/2012 | V5869 | 82542 | $325.86 |
| A.H. | 10/17/2012 | V5869 | 80299 | $169.61 |
| A.H. | 10/17/2012 | V5869 | 83840 | $163.39 |
| A.H. | 10/17/2012 | V5869 | 83925 | $167.87 |
| A.H. | 10/17/2012 | V5869 | 82205 | $166.41 |
| E.O. | 10/15/2012 | V5869 | 82145 | $22.02 |
| E.O. | 10/15/2012 | V5869 | 80154 | $26.20 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 80299 | $19.40 |
| E.O. | 10/15/2012 | V5869 | 83840 | $23.13 |
| E.O. | 10/15/2012 | V5869 | 83925 | $27.56 |
| E.O. | 10/15/2012 | V5869 | 82205 | $16.22 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $24.69 |
| | | | | $21,571.39 |

Filing # 35415492 E-Filed 12/10/2015 04:44:01 PM

IN THE CIRCUIT COURT OF THE 15TH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FLORIDA

CASE NO.: 2015CA010045

AMERICAN CLINICAL SOLUTIONS, LLC,

Plaintiff

vs.

BLUE CROSS AND BLUE SHIELD OF ALABAMA

Defendant.

______________________________/

**AMENDED COMPLAINT**

COMES NOW, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC ("ACS") by and through its undersigned counsel, and sues Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA ("Defendant PAYOR"), and states as follows:

1. This is an action for damages exceeding $15,000.00, exclusive of costs, interest, and attorney's fees.

2. ACS is a Florida limited liability company doing business in Palm Beach County, Florida.

3. Defendant PAYOR is a health insurance organization.

4. At all times material herein, Defendant PAYOR was a company incorporated under the laws of Alabama transacting business in the state of Florida.

5. Jurisdiction over Defendant PAYOR is appropriate under Section 48.193, Florida Statutes.

6. Venue is proper in Palm Beach County.

7. ACS has complied with all conditions precedent before maintaining this action.

8. ACS demands a jury trial.

## GENERAL STATEMENT OF FACTS

9. ACS is a clinical laboratory with a federal Clinical Laboratory Improvement Act (CLIA) certificate and State of Florida Clinical Laboratory License.

10. ACS provides highly specialized urine drug testing services by analyzing patients' specimens for both prescription and non-prescription scheduled drugs pursuant to a request by a physician or other person authorized under applicable state law to use the findings of clinical laboratory examinations ("Referring Provider") for the purpose of, among others, diagnosing, treating, and managing chronic, non-malignant pain.

11. Defendant PAYOR is organized either as a health maintenance organization ("HMO") plan, a preferred provider organization ("PPO") plan, an exclusive provider organization ("EPO") plan, or a point-of-service ("POS") plan.

12. At all times material herein, Defendant PAYOR issued policies of health insurance (the "Contract" or "Contracts") to each patient identified on the attached spreadsheet (the "Patient" or "Patients"). The spreadsheet is attached hereto and incorporated herein as Amended Schedule "A".

13. At all times material herein, the Contracts were in full force and effect.

14. At all times material herein, the Contracts required Defendant PAYOR to pay for clinical laboratory services rendered to Patients in exchange for the payments of premiums.

15. At all times material herein, Defendant PAYOR, received premiums from, or on behalf of, the Patients.

16. ACS provided clinical laboratory services to the Patients. Defendant PAYOR failed to make a commercially reasonably payment to ACS for medically necessary laboratory services provided to Patients who were insured for such services by Defendant PAYOR.

17. Defendant PAYOR breached the Contracts by failing to make payment or by failing to make the proper payments to ACS for the medically necessary clinical laboratory services that ACS rendered to Patients who were insured for such services by Defendant PAYOR.

18. Despite repeated demands by ACS, Defendant PAYOR failed to pay ACS for the medically necessary clinical laboratory services that ACS provided to the Patients.

19. Upon information and belief, instead of making payments to ACS for the clinical laboratory services provided to the Patients, Defendant PAYOR has made payment directly to one or more Patients for the benefits conferred by ACS.

20. Despite repeated demands by ACS that Defendant PAYOR provides ACS with a copy of the explanation of benefits (the "EOB") for each Patient so that ACS may determine whether Defendant PAYOR made payment directly to the Patients for the clinical laboratory services provided, Defendant PAYOR refused to provide copies of the EOBs to ACS.

21. Pursuant to Sections 641.3155(8) and 627.6131(9), Florida Statutes, ACS is prohibited from collecting or attempting to collect payment directly from the Patients until and unless Defendant PAYOR adjudicates ACS' claims and ACS receives the results of said adjudication.

22. Defendant PAYOR owes ACS damages in the amount of $304,318.80, exclusive of interest, court costs, and attorney's fees.

23. ACS has been forced to retain the services of the undersigned counsel as a result of Defendant PAYOR's failure or refusal to pay the amounts due or the full amount due when demanded and has incurred and will incur attorney's fees and costs in this matter.

**COUNT I – BREACH OF THIRD PARTY BENEFICIARY CONTRACT**

24. ACS realleges and reavers paragraphs 1-18 and 23-24 as if fully restated herein.

25. Defendant PAYOR entered into a valid health insurance contract with each Patient listed on Schedule A, attached hereto as Amended Schedule "A" and incorporated herein by reference.

26. Defendant PAYOR and each Patient intended the Contract to primarily or directly benefit providers of healthcare services to the Patient, including those that render clinical laboratory services, such as ACS.

27. Defendant PAYOR breached the Contract with each Patient by failing to pay ACS for the clinical laboratory services provided to the Patient.

28. Defendant PAYOR's breach of the Contract caused and continues to cause ACS to suffer damages.

29. ACS has been damaged in the amount of $304,318.80, excluding interest, attorney's fees, and court costs.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby demands judgment for damages against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, in an amount of $304,318.80, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

## COUNT II – VIOLATION OF SECTIONS 641.3155 and 627.6131, FLORIDA STATUTES

30. ACS realleges and reavers paragraphs 1-18 and 21-23 as if fully restated herein.

31. ACS provided medically necessary clinical laboratory services to the Patients.

32. ACS submitted to Defendant PAYOR its claims for payment for the clinical laboratory services provided to the Patients, within the time required by Sections 641.3155(2) and 627.6131(3), Florida Statutes.

33. Defendant PAYOR failed to either pay or deny ACS' claims for payment within the statutory timeframe.

34. Section 627.6131, Florida Statutes, provides in pertinent part that:

> (4) For all electronically submitted claims, a health insurer shall:
>
> (b) Within 20 days after receipt of the claim, pay the claim or notify a provider or designee if a claim is denied or contested...
>
> (e) **A claim must be paid or denied within 90 days after receipt of the claim. Failure to pay or deny a claim within 120 days after receipt of the claim creates an uncontestable obligation to pay the claim.**
>
> (5) For all nonelectronically submitted claims, a health insurer shall:
>
> (b) Within 40 days after receipt of the claim, pay the claim or notify a provider or designee if a claim is denied or contested....
>
> (e) **A claim must be paid or denied within 120 days after receipt of the claim. Failure to pay or deny a claim within 140 days after receipt of the claim creates an uncontestable obligation to pay the claim.**

Fla. Stat. §§ 627.6131(4)(b), (4)(e), (5)(b) and (5)(e) (*emphasis added*).

35. Section 641.3155, Florida Statutes, provides in pertinent part that:

> (3) For all electronically submitted claims, a health maintenance organization shall:
>
> (b) Within 20 days after receipt of the claim, pay the claim or notify a provider or designee if a claim is denied or contested...

> (e) **A claim must be paid or denied within 90 days after receipt of the claim. Failure to pay or deny a claim within 120 days after receipt of the claim creates an uncontestable obligation to pay the claim.**
>
> (4) For all nonelectronically submitted claims, a health maintenance organization shall:
>
> (b) Within 40 days after receipt of the claim, pay the claim or notify a provider or designee if a claim is denied or contested....
>
> (e) **A claim must be paid or denied within 120 days after receipt of the claim. Failure to pay or deny a claim within 140 days after receipt of the claim creates an uncontestable obligation to pay the claim.**

Fla. Stat. §§ 641.3155(3)(b), (3)(e), (4)(b) and (4)(e) (*emphasis added*).

36. Pursuant to Sections 641.3155(3)(e) and (4)(e), 627.6131(4)(e) and (5)(e), ACS is entitled to payment for the medically necessary clinical laboratory services rendered to the Patients.

37. ACS has been damaged in the amount of **$304,318.80**, excluding interest, attorney's fees, and court costs.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of **$304,318.80**, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

## COUNT III – VIOLATION OF SECTION 627.638, FLORIDA STATUTES

38. ACS realleges and reavers paragraphs 1-20 and 22-23 as if fully restated herein.

39. ACS provided medically necessary, clinical laboratory services to the Patients.

40. The Patients expressly authorized the payment of their health insurance benefits directly to ACS.

41. Section 627.638(2), Florida Statutes, provides in pertinent part that:

> Whenever, in any health insurance claim form, an insured specifically authorizes payment of benefits directly to any recognized hospital, licensed ambulance provider, physician, dentist, or other person who provided the services in accordance with the provisions of the policy, the insurer shall make such payment to the designated provider for such services.

Fla. Stat. § 627.638(2).

42. ACS submitted to Defendant PAYOR its claims for payment for the clinical laboratory services rendered to the Patients.

43. Upon information and belief, Defendant PAYOR made payment for the benefits conferred by ACS upon its Patients directly to some or all of the Patients in violation of Section 627.638(2), Florida Statutes.

44. As a result of Defendant PAYOR's actions, ACS has been damaged in the amount of $304,318.80, excluding interest, attorney's fees, and court costs.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of $304,318.80, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT IV – BREACH OF IMPLIED CONTRACT**

45. Plaintiff realleges and reavers paragraphs 1-11, 16, 18, and 22-23 as if fully restated herein.

46. ACS and Defendant PAYOR were parties to an implied contract.

47. ACS conferred a benefit upon Defendant PAYOR when ACS tested the Patients' urine specimens and provided the results to the Patients' Referring Provider.

48. Defendant PAYOR had knowledge of the benefit conferred upon it because Defendant PAYOR received a claim for payment from ACS for the clinical laboratory services ACS rendered to the Patients.

49. ACS and Defendant PAYOR understood and intended that compensation be paid for the benefit conferred upon Defendant PAYOR.

50. Defendant PAYOR retained the benefit conferred upon it without paying the value.

51. Defendant PAYOR breached the implied contract when Defendant PAYOR failed to pay for the benefit ACS conferred upon it.

52. Defendant PAYOR's breach of the implied contract caused ACS to suffer damages.

53. The circumstances are such that it would be inequitable for Defendant PAYOR to retain the benefit without paying fair value for it.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of $304,318.80, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

## COUNT V – QUANTUM MERUIT

54. ACS realleges and reavers paragraphs 1-11, 16, 18, and 22-23 as if fully restated herein.

55. ACS rendered valuable services to Defendant PAYOR by testing the Patients' urine specimens and providing the results to the Patients' Referring Provider.

56. Defendant PAYOR has arrangements with clinical laboratories around the country to provide clinical laboratory services for its Referring Providers and for the benefit of its Patients.

57. Under ordinary circumstances, Defendant PAYOR is required to pay for clinical laboratory services ordered by its Referring Providers and that are rendered to its Patients.

58. Defendant PAYOR did not retest the Patients' urine specimens rather it benefited from the results provided to the Patients' Referring Provider by ACS.

59. Defendant PAYOR had knowledge of the benefit conferred upon it because Defendant PAYOR received a claim for payment from ACS for the clinical laboratory services provided to the Patients.

60. Defendant PAYOR retained the benefit conferred.

61. Defendant PAYOR failed to pay for the benefit.

62. Defendant PAYOR knew that the clinical laboratory services rendered by ACS were of the type for which payment would be expected.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of

$304,318.80, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT VI – ACCOUNT STATED**

63. ACS realleges and reavers paragraphs 1-11, 16, 18, and 22-23 as if fully restated herein.

64. ACS provided medically necessary clinical laboratory services to Defendant PAYOR's Patients.

65. ACS submitted to Defendant PAYOR its claims for payment for the clinical laboratory services provided to the Patients.

66. Defendant PAYOR did not object to ACS' claims for payment.

Defendant PAYOR owes ACS the amount of $304,318.80.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully pray that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of $304,318.80, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

**COUNT VII - UNJUST ENRICHMENT**

67. ACS realleges and reavers paragraphs 1-11, 16, 18, and 22-23 as if fully restated herein.

68. ACS provided medically necessary, clinical laboratory services to the Patients.

69. Defendant PAYOR had knowledge of the benefit conferred upon it because Defendant PAYOR received a claim for payment from ACS for the clinical laboratory services provided to the Patients.

70. Defendant PAYOR voluntarily accepted and retained the benefit conferred by ACS.

71. Defendant PAYOR failed to pay for the benefit conferred by ACS.

72. The circumstances are such that it would be inequitable for the Defendant PAYOR to retain the benefit without paying the value to ACS.

73. Defendant PAYOR will be unjustly enriched if Defendant PAYOR is not required to pay for the benefit conferred by ACS.

74. ACS is entitled to payment owed for the benefit it conferred upon Defendant PAYOR.

WHEREFORE, Plaintiff, AMERICAN CLINICAL SOLUTIONS, LLC, hereby respectfully prays that this Honorable Court render judgement in its favor and against Defendant, BLUE CROSS AND BLUE SHIELD OF ALABAMA, for damages in the amount of $304,318.80, plus pre- and post-judgment interest, an award of costs and attorney fees, and any other and further relief as the Court deems proper.

DATED, **December 10, 2015**

Respectfully submitted,

By: /s/ Karen B. Schapira
Karen B. Schapira, Attorney for Plaintiff
Florida Bar No.: 450146
Florida Health Law Center
10200 W. State Road 84, Suite 106
Davie, FL 33324
Phone: 954-358-0155; Fax: 954-358-1611
Primary E-mail: service@flhealthlaw.com
Secondary E-mail: kbs@flhealthlaw.com

# AMENDED SCHEDULE "A"

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| D.A. | 01/07/2013 | 71946 | 82145 | $162.70 |
| D.A. | 01/07/2013 | 71946 | 80154 | $166.49 |
| D.A. | 01/07/2013 | 71946 | 82542 | $325.86 |
| D.A. | 01/07/2013 | 71946 | 82542 | $325.86 |
| D.A. | 01/07/2013 | 71946 | 82542 | $325.86 |
| D.A. | 01/07/2013 | 71946 | 80299 | $169.61 |
| D.A. | 01/07/2013 | 71946 | 83840 | $163.39 |
| D.A. | 01/07/2013 | 71946 | 83925 | $167.87 |
| D.A. | 01/07/2013 | 71946 | 82205 | $166.41 |
| C.A. | 05/23/2014 | V5869 | 82145 | $210.86 |
| C.A. | 05/23/2014 | V5869 | 80154 | $210.86 |
| C.A. | 05/23/2014 | V5869 | 82542 | $355.86 |
| C.A. | 05/23/2014 | V5869 | 82542 | $355.86 |
| C.A. | 05/23/2014 | V5869 | 80299 | $210.86 |
| C.A. | 05/23/2014 | V5869 | 83840 | $210.86 |
| C.A. | 05/23/2014 | V5869 | 83925 | $210.86 |
| C.A. | 05/23/2014 | V5869 | 82205 | $210.86 |
| C.A. | 05/23/2014 | V5869 | 80171 | $210.86 |
| C.A. | 06/25/2014 | V5869 | 82145 | $210.86 |
| C.A. | 06/25/2014 | V5869 | 80154 | $210.86 |
| C.A. | 06/25/2014 | V5869 | 82542 | $355.86 |
| C.A. | 06/25/2014 | V5869 | 82542 | $355.86 |
| C.A. | 06/25/2014 | V5869 | 80299 | $210.86 |
| C.A. | 06/25/2014 | V5869 | 83840 | $210.86 |
| C.A. | 06/25/2014 | V5869 | 83925 | $210.86 |
| C.A. | 06/25/2014 | V5869 | 82205 | $210.86 |
| C.A. | 06/25/2014 | V5869 | 80171 | $210.86 |
| C.A. | 10/24/2014 | V5869 | 82145 | $210.86 |
| C.A. | 10/24/2014 | V5869 | 80154 | $210.86 |
| C.A. | 10/24/2014 | V5869 | 82542 | $355.86 |
| C.A. | 10/24/2014 | V5869 | 82542 | $355.86 |
| C.A. | 10/24/2014 | V5869 | 80299 | $210.86 |
| C.A. | 10/24/2014 | V5869 | 83840 | $210.86 |
| C.A. | 10/24/2014 | V5869 | 83925 | $210.86 |
| C.A. | 10/24/2014 | V5869 | 82205 | $210.86 |
| C.A. | 10/24/2014 | V5869 | 80171 | $210.86 |
| C.A. | 10/24/2014 | V5869 | 82570 | $127.06 |
| C.A. | 11/25/2014 | V5869 | 82145 | $210.86 |
| C.A. | 11/25/2014 | V5869 | 80154 | $210.86 |
| C.A. | 11/25/2014 | V5869 | 82542 | $355.86 |
| C.A. | 11/25/2014 | V5869 | 82542 | $355.86 |
| C.A. | 11/25/2014 | V5869 | 80299 | $210.86 |
| C.A. | 11/25/2014 | V5869 | 83840 | $210.86 |
| C.A. | 11/25/2014 | V5869 | 83925 | $210.86 |
| C.A. | 11/25/2014 | V5869 | 82205 | $210.86 |
| C.A. | 11/25/2014 | V5869 | 80171 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| C.A. | 11/25/2014 | V5869 | 82570 | $127.06 |
| S.A. | 05/14/2013 | V5869 | 82145 | $162.70 |
| S.A. | 05/14/2013 | V5869 | 80154 | $166.49 |
| S.A. | 05/14/2013 | V5869 | 82542 | $325.86 |
| S.A. | 05/14/2013 | V5869 | 82542 | $325.86 |
| S.A. | 05/14/2013 | V5869 | 82542 | $325.86 |
| S.A. | 05/14/2013 | V5869 | 80299 | $169.61 |
| S.A. | 05/14/2013 | V5869 | 83840 | $163.39 |
| S.A. | 05/14/2013 | V5869 | 83925 | $167.87 |
| S.A. | 05/14/2013 | V5869 | 82205 | $166.41 |
| S.A. | 05/14/2013 | V5869 | 82542 | $325.86 |
| S.A. | 05/14/2013 | V5869 | 82542 | $325.86 |
| S.A. | 05/14/2013 | V5869 | 82542 | $325.86 |
| S.A. | 07/30/2013 | V5869 | 82145 | $162.70 |
| S.A. | 07/30/2013 | V5869 | 80154 | $166.49 |
| S.A. | 07/30/2013 | V5869 | 82542 | $325.86 |
| S.A. | 07/30/2013 | V5869 | 82542 | $325.86 |
| S.A. | 07/30/2013 | V5869 | 82542 | $325.86 |
| S.A. | 07/30/2013 | V5869 | 80299 | $169.61 |
| S.A. | 07/30/2013 | V5869 | 83840 | $163.39 |
| S.A. | 07/30/2013 | V5869 | 83925 | $167.87 |
| S.A. | 07/30/2013 | V5869 | 82205 | $166.41 |
| S.A. | 07/30/2013 | V5869 | 82542 | $325.86 |
| S.A. | 07/30/2013 | V5869 | 82542 | $325.86 |
| S.A. | 07/30/2013 | V5869 | 82542 | $325.86 |
| S.A. | 10/24/2013 | V5869 | 82145 | $162.70 |
| S.A. | 10/24/2013 | V5869 | 80154 | $166.49 |
| S.A. | 10/24/2013 | V5869 | 82542 | $325.86 |
| S.A. | 10/24/2013 | V5869 | 82542 | $325.86 |
| S.A. | 10/24/2013 | V5869 | 82542 | $325.86 |
| S.A. | 10/24/2013 | V5869 | 80299 | $169.61 |
| S.A. | 10/24/2013 | V5869 | 83840 | $163.39 |
| S.A. | 10/24/2013 | V5869 | 83925 | $167.87 |
| S.A. | 10/24/2013 | V5869 | 82205 | $166.41 |
| S.A. | 10/24/2013 | V5869 | 82542 | $325.86 |
| S.A. | 10/24/2013 | V5869 | 82542 | $325.86 |
| S.A. | 10/24/2013 | V5869 | 82542 | $325.86 |
| S.A. | 10/24/2013 | V5869 | 80152 | $325.86 |
| A.A. | 08/16/2013 | V5869 | 82145 | $162.70 |
| A.A. | 08/16/2013 | V5869 | 80154 | $166.49 |
| A.A. | 08/16/2013 | V5869 | 82542 | $325.86 |
| A.A. | 08/16/2013 | V5869 | 82542 | $325.86 |
| A.A. | 08/16/2013 | V5869 | 82542 | $325.86 |
| A.A. | 08/16/2013 | V5869 | 80299 | $169.61 |
| A.A. | 08/16/2013 | V5869 | 83840 | $163.39 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| A.A. | 08/16/2013 | V5869 | 83925 | $167.87 |
| A.A. | 08/16/2013 | V5869 | 82205 | $166.41 |
| A.A. | 08/16/2013 | V5869 | 82542 | $325.86 |
| A.A. | 08/16/2013 | V5869 | 82542 | $325.86 |
| A.A. | 08/16/2013 | V5869 | 82542 | $325.86 |
| A.A. | 08/16/2013 | V5869 | 82542 | $325.86 |
| A.A. | 08/16/2013 | V5869 | 82542 | $325.86 |
| M.B. | 08/22/2014 | V221 | 82145 | $210.86 |
| M.B. | 08/22/2014 | V221 | 80154 | $210.86 |
| M.B. | 08/22/2014 | V221 | 82542 | $355.86 |
| M.B. | 08/22/2014 | V221 | 82542 | $355.86 |
| M.B. | 08/22/2014 | V221 | 80299 | $210.86 |
| M.B. | 08/22/2014 | V221 | 83840 | $210.86 |
| M.B. | 08/22/2014 | V221 | 83925 | $210.86 |
| M.B. | 08/22/2014 | V221 | 82205 | $210.86 |
| M.B. | 08/22/2014 | V221 | 80171 | $210.86 |
| M.B. | 08/22/2014 | V221 | 80152 | $210.86 |
| M.B. | 08/22/2014 | V221 | 80174 | $210.86 |
| M.B. | 08/22/2014 | V221 | 80160 | $210.86 |
| M.B. | 08/22/2014 | V221 | 83887 | $355.86 |
| M.B. | 08/22/2014 | V221 | 83789 | $355.86 |
| F.B. | 10/04/2012 | V5869 | 82145 | $162.70 |
| F.B. | 10/04/2012 | V5869 | 80154 | $166.49 |
| F.B. | 10/04/2012 | V5869 | 82542 | $325.86 |
| F.B. | 10/04/2012 | V5869 | 82542 | $325.86 |
| F.B. | 10/04/2012 | V5869 | 82542 | $325.86 |
| F.B. | 10/04/2012 | V5869 | 80299 | $169.61 |
| F.B. | 10/04/2012 | V5869 | 83840 | $163.39 |
| F.B. | 10/04/2012 | V5869 | 83925 | $167.87 |
| F.B. | 10/04/2012 | V5869 | 82205 | $166.41 |
| M.B. | 11/18/2013 | 72252 | 82145 | $162.70 |
| M.B. | 11/18/2013 | 72252 | 80154 | $166.49 |
| M.B. | 11/18/2013 | 72252 | 82542 | $325.86 |
| M.B. | 11/18/2013 | 72252 | 82542 | $325.86 |
| M.B. | 11/18/2013 | 72252 | 82542 | $325.86 |
| M.B. | 11/18/2013 | 72252 | 80299 | $169.61 |
| M.B. | 11/18/2013 | 72252 | 83840 | $163.39 |
| M.B. | 11/18/2013 | 72252 | 83925 | $167.87 |
| M.B. | 11/18/2013 | 72252 | 82205 | $166.41 |
| M.B. | 05/01/2014 | 72210 | 82145 | $210.86 |
| M.B. | 05/01/2014 | 72210 | 80154 | $210.86 |
| M.B. | 05/01/2014 | 72210 | 82542 | $355.86 |
| M.B. | 05/01/2014 | 72210 | 82542 | $355.86 |
| M.B. | 05/01/2014 | 72210 | 80299 | $210.86 |
| M.B. | 05/01/2014 | 72210 | 83840 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| M.B. | 05/01/2014 | 72210 | 83925 | $210.86 |
| M.B. | 05/01/2014 | 72210 | 82205 | $210.86 |
| M.B. | 05/01/2014 | 72210 | 80171 | $210.86 |
| R.B. | 02/07/2013 | V5869 | 82145 | $162.70 |
| R.B. | 02/07/2013 | V5869 | 80154 | $166.49 |
| R.B. | 02/07/2013 | V5869 | 82542 | $325.86 |
| R.B. | 02/07/2013 | V5869 | 82542 | $325.86 |
| R.B. | 02/07/2013 | V5869 | 82542 | $325.86 |
| R.B. | 02/07/2013 | V5869 | 80299 | $169.61 |
| R.B. | 02/07/2013 | V5869 | 83840 | $163.39 |
| R.B. | 02/07/2013 | V5869 | 83925 | $167.87 |
| R.B. | 02/07/2013 | V5869 | 82205 | $166.41 |
| R.B. | 02/07/2013 | V5869 | 82542 | $325.86 |
| R.B. | 02/07/2013 | V5869 | 82542 | $325.86 |
| R.B. | 02/07/2013 | V5869 | 82542 | $325.86 |
| R.B. | 02/07/2013 | V5869 | 82542 | $325.86 |
| R.B. | 01/13/2014 | V5869 | 82145 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 80154 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 82542 | $355.86 |
| R.B. | 01/13/2014 | V5869 | 82542 | $355.86 |
| R.B. | 01/13/2014 | V5869 | 80299 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 83840 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 83925 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 82205 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 80171 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 80152 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 80174 | $210.86 |
| R.B. | 01/13/2014 | V5869 | 80160 | $210.86 |
| S.B. | 04/30/2013 | V5869 | 82145 | $162.70 |
| S.B. | 04/30/2013 | V5869 | 80154 | $166.49 |
| S.B. | 04/30/2013 | V5869 | 82542 | $325.86 |
| S.B. | 04/30/2013 | V5869 | 82542 | $325.86 |
| S.B. | 04/30/2013 | V5869 | 82542 | $325.86 |
| S.B. | 04/30/2013 | V5869 | 80299 | $169.61 |
| S.B. | 04/30/2013 | V5869 | 83840 | $163.39 |
| S.B. | 04/30/2013 | V5869 | 83925 | $167.87 |
| S.B. | 04/30/2013 | V5869 | 82205 | $166.41 |
| S.B. | 04/30/2013 | V5869 | 82542 | $325.86 |
| S.B. | 04/30/2013 | V5869 | 82542 | $325.86 |
| S.B. | 04/30/2013 | V5869 | 82542 | $325.86 |
| S.B. | 04/30/2013 | V5869 | 82542 | $325.86 |
| N.B. | 08/21/2013 | V5869 | 82145 | $162.70 |
| N.B. | 08/21/2013 | V5869 | 80154 | $166.49 |
| N.B. | 08/21/2013 | V5869 | 82542 | $325.86 |
| N.B. | 08/21/2013 | V5869 | 82542 | $325.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| N.B. | 08/21/2013 | V5869 | 82542 | $325.86 |
| N.B. | 08/21/2013 | V5869 | 80299 | $169.61 |
| N.B. | 08/21/2013 | V5869 | 83840 | $163.39 |
| N.B. | 08/21/2013 | V5869 | 83925 | $167.87 |
| N.B. | 08/21/2013 | V5869 | 82205 | $166.41 |
| N.B. | 08/21/2013 | V5869 | 82542 | $325.86 |
| N.B. | 08/21/2013 | V5869 | 82542 | $325.86 |
| N.B. | 08/21/2013 | V5869 | 82542 | $325.86 |
| N.B. | 08/21/2013 | V5869 | 82542 | $325.86 |
| N.B. | 08/21/2013 | V5869 | 82542 | $325.86 |
| M.B. | 01/08/2013 | 72252 | 82145 | $162.70 |
| M.B. | 01/08/2013 | 72252 | 80154 | $166.49 |
| M.B. | 01/08/2013 | 72252 | 82542 | $325.86 |
| M.B. | 01/08/2013 | 72252 | 82542 | $325.86 |
| M.B. | 01/08/2013 | 72252 | 82542 | $325.86 |
| M.B. | 01/08/2013 | 72252 | 80299 | $169.61 |
| M.B. | 01/08/2013 | 72252 | 83840 | $163.39 |
| M.B. | 01/08/2013 | 72252 | 83925 | $167.87 |
| M.B. | 01/08/2013 | 72252 | 82205 | $166.41 |
| K.B. | 04/01/2014 | V5869 | 82145 | $210.86 |
| K.B. | 04/01/2014 | V5869 | 80154 | $210.86 |
| K.B. | 04/01/2014 | V5869 | 82542 | $355.86 |
| K.B. | 04/01/2014 | V5869 | 82542 | $355.86 |
| K.B. | 04/01/2014 | V5869 | 80299 | $210.86 |
| K.B. | 04/01/2014 | V5869 | 83840 | $210.86 |
| K.B. | 04/01/2014 | V5869 | 83925 | $210.86 |
| K.B. | 04/01/2014 | V5869 | 82205 | $210.86 |
| K.B. | 04/01/2014 | V5869 | 80171 | $210.86 |
| I.C. | 11/21/2013 | V5869 | 82145 | $22.02 |
| I.C. | 11/21/2013 | V5869 | 80154 | $26.20 |
| I.C. | 11/21/2013 | V5869 | 82542 | $25.57 |
| I.C. | 11/21/2013 | V5869 | 82542 | $25.57 |
| I.C. | 11/21/2013 | V5869 | 80299 | $19.40 |
| I.C. | 11/21/2013 | V5869 | 83840 | $25.57 |
| I.C. | 11/21/2013 | V5869 | 83925 | $27.56 |
| I.C. | 11/21/2013 | V5869 | 82205 | $16.22 |
| I.C. | 11/21/2013 | V5869 | 80171 | $25.57 |
| L.C. | 11/18/2014 | V5869 | 82145 | $210.86 |
| L.C. | 11/18/2014 | V5869 | 80154 | $210.86 |
| L.C. | 11/18/2014 | V5869 | 82542 | $355.86 |
| L.C. | 11/18/2014 | V5869 | 82542 | $355.86 |
| L.C. | 11/18/2014 | V5869 | 80299 | $210.86 |
| L.C. | 11/18/2014 | V5869 | 83840 | $210.86 |
| L.C. | 11/18/2014 | V5869 | 83925 | $210.86 |
| L.C. | 11/18/2014 | V5869 | 82205 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| L.C. | 11/18/2014 | V5869 | 80171 | $210.86 |
| L.C. | 11/18/2014 | V5869 | 82570 | $127.06 |
| S.C. | 08/26/2013 | V5869 | 82145 | $162.70 |
| S.C. | 08/26/2013 | V5869 | 80154 | $166.49 |
| S.C. | 08/26/2013 | V5869 | 82542 | $325.86 |
| S.C. | 08/26/2013 | V5869 | 82542 | $325.86 |
| S.C. | 08/26/2013 | V5869 | 82542 | $325.86 |
| S.C. | 08/26/2013 | V5869 | 80299 | $169.61 |
| S.C. | 08/26/2013 | V5869 | 83840 | $163.39 |
| S.C. | 08/26/2013 | V5869 | 83925 | $167.87 |
| S.C. | 08/26/2013 | V5869 | 82205 | $166.41 |
| B.C. | 01/17/2013 | V5869 | 82145 | $162.70 |
| B.C. | 01/17/2013 | V5869 | 80154 | $166.49 |
| B.C. | 01/17/2013 | V5869 | 82542 | $325.86 |
| B.C. | 01/17/2013 | V5869 | 82542 | $325.86 |
| B.C. | 01/17/2013 | V5869 | 82542 | $325.86 |
| B.C. | 01/17/2013 | V5869 | 80299 | $169.61 |
| B.C. | 01/17/2013 | V5869 | 83840 | $163.39 |
| B.C. | 01/17/2013 | V5869 | 83925 | $167.87 |
| B.C. | 01/17/2013 | V5869 | 82205 | $166.41 |
| W.C. | 06/23/2014 | V1581 | 82145 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 82205 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 80154 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 82542 | $355.86 |
| W.C. | 06/23/2014 | V1581 | 82542 | $355.86 |
| W.C. | 06/23/2014 | V1581 | 80299 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 83925 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 83840 | $210.86 |
| W.C. | 06/23/2014 | V1581 | 80171 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 82145 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 82205 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 80154 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 82542 | $355.86 |
| W.C. | 06/25/2014 | V1581 | 82542 | $355.86 |
| W.C. | 06/25/2014 | V1581 | 80299 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 83925 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 83840 | $210.86 |
| W.C. | 06/25/2014 | V1581 | 80171 | $210.86 |
| V.C. | 04/16/2013 | 7220 | 82145 | $162.70 |
| V.C. | 04/16/2013 | 7220 | 80154 | $166.49 |
| V.C. | 04/16/2013 | 7220 | 82542 | $325.86 |
| V.C. | 04/16/2013 | 7220 | 82542 | $325.86 |
| V.C. | 04/16/2013 | 7220 | 82542 | $325.86 |
| V.C. | 04/16/2013 | 7220 | 80299 | $169.61 |
| V.C. | 04/16/2013 | 7220 | 83840 | $163.39 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| V.C. | 04/16/2013 | 7220 | 83925 | $167.87 |
| V.C. | 04/16/2013 | 7220 | 82205 | $166.41 |
| C.C. | 04/05/2013 | V5869 | 82145 | $162.70 |
| C.C. | 04/05/2013 | V5869 | 82205 | $166.41 |
| C.C. | 04/05/2013 | V5869 | 80154 | $166.49 |
| C.C. | 04/05/2013 | V5869 | 82542 | $325.86 |
| C.C. | 04/05/2013 | V5869 | 82542 | $325.86 |
| C.C. | 04/05/2013 | V5869 | 82542 | $325.86 |
| C.C. | 04/05/2013 | V5869 | 83840 | $163.39 |
| C.C. | 04/05/2013 | V5869 | 83925 | $167.87 |
| C.C. | 04/05/2013 | V5869 | 82542 | $325.86 |
| C.C. | 12/18/2012 | V5869 | 82145 | $162.70 |
| C.C. | 12/18/2012 | V5869 | 80154 | $166.49 |
| C.C. | 12/18/2012 | V5869 | 82542 | $325.86 |
| C.C. | 12/18/2012 | V5869 | 82542 | $325.86 |
| C.C. | 12/18/2012 | V5869 | 82542 | $325.86 |
| C.C. | 12/18/2012 | V5869 | 80299 | $169.61 |
| C.C. | 12/18/2012 | V5869 | 83840 | $163.39 |
| C.C. | 12/18/2012 | V5869 | 83925 | $167.87 |
| C.C. | 12/18/2012 | V5869 | 82205 | $166.41 |
| M.C. | 07/30/2013 | V5869 | 82145 | $162.70 |
| M.C. | 07/30/2013 | V5869 | 80154 | $166.49 |
| M.C. | 07/30/2013 | V5869 | 82542 | $325.86 |
| M.C. | 07/30/2013 | V5869 | 82542 | $325.86 |
| M.C. | 07/30/2013 | V5869 | 82542 | $325.86 |
| M.C. | 07/30/2013 | V5869 | 80299 | $169.61 |
| M.C. | 07/30/2013 | V5869 | 83840 | $163.39 |
| M.C. | 07/30/2013 | V5869 | 83925 | $167.87 |
| M.C. | 07/30/2013 | V5869 | 82205 | $166.41 |
| M.C. | 07/30/2013 | V5869 | 82542 | $325.86 |
| M.C. | 07/30/2013 | V5869 | 82542 | $325.86 |
| M.C. | 07/30/2013 | V5869 | 82542 | $325.86 |
| H.D. | 02/05/2014 | V5869 | 82145 | $210.86 |
| H.D. | 02/05/2014 | V5869 | 80154 | $210.86 |
| H.D. | 02/05/2014 | V5869 | 82542 | $355.86 |
| H.D. | 02/05/2014 | V5869 | 82542 | $355.86 |
| H.D. | 02/05/2014 | V5869 | 80299 | $210.86 |
| H.D. | 02/05/2014 | V5869 | 83840 | $210.86 |
| H.D. | 02/05/2014 | V5869 | 83925 | $210.86 |
| H.D. | 02/05/2014 | V5869 | 82205 | $210.86 |
| H.D. | 02/05/2014 | V5869 | 80171 | $210.86 |
| H.D. | 11/06/2014 | V5869 | 82145 | $210.86 |
| H.D. | 11/06/2014 | V5869 | 80154 | $210.86 |
| H.D. | 11/06/2014 | V5869 | 82542 | $355.86 |
| H.D. | 11/06/2014 | V5869 | 82542 | $355.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| H.D. | 11/06/2014 | V5869 | 80299 | $210.86 |
| H.D. | 11/06/2014 | V5869 | 83840 | $210.86 |
| H.D. | 11/06/2014 | V5869 | 83925 | $210.86 |
| H.D. | 11/06/2014 | V5869 | 82205 | $210.86 |
| H.D. | 11/06/2014 | V5869 | 80171 | $210.86 |
| H.D. | 11/06/2014 | V5869 | 83887 | $355.86 |
| H.D. | 11/06/2014 | V5869 | 82570 | $127.06 |
| T.D. | 08/27/2014 | V5869 | 82145 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 80154 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 82542 | $355.86 |
| T.D. | 08/27/2014 | V5869 | 82542 | $355.86 |
| T.D. | 08/27/2014 | V5869 | 80299 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 83840 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 83925 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 82205 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 80171 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 80152 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 80174 | $210.86 |
| T.D. | 08/27/2014 | V5869 | 80160 | $210.86 |
| K.D. | 02/22/2013 | V5869 | 82145 | $162.70 |
| K.D. | 02/22/2013 | V5869 | 80154 | $166.49 |
| K.D. | 02/22/2013 | V5869 | 82542 | $325.86 |
| K.D. | 02/22/2013 | V5869 | 82542 | $325.86 |
| K.D. | 02/22/2013 | V5869 | 82542 | $325.86 |
| K.D. | 02/22/2013 | V5869 | 80299 | $169.61 |
| K.D. | 02/22/2013 | V5869 | 83840 | $163.39 |
| K.D. | 02/22/2013 | V5869 | 83925 | $167.87 |
| K.D. | 02/22/2013 | V5869 | 82205 | $166.41 |
| K.D. | 02/22/2013 | V5869 | 82542 | $325.86 |
| K.D. | 02/22/2013 | V5869 | 82542 | $325.86 |
| K.D. | 02/22/2013 | V5869 | 82542 | $325.86 |
| K.D. | 02/22/2013 | V5869 | 82542 | $325.86 |
| J.D. | 05/22/2014 | V5869 | 82145 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 80154 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 82542 | $355.86 |
| J.D. | 05/22/2014 | V5869 | 82542 | $355.86 |
| J.D. | 05/22/2014 | V5869 | 80299 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 83840 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 83925 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 82205 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 80171 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 80152 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 80174 | $210.86 |
| J.D. | 05/22/2014 | V5869 | 80160 | $210.86 |
| K.D. | 12/11/2013 | V5869 | 82145 | $162.70 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| K.D. | 12/11/2013 | V5869 | 80154 | $166.49 |
| K.D. | 12/11/2013 | V5869 | 82542 | $325.86 |
| K.D. | 12/11/2013 | V5869 | 82542 | $325.86 |
| K.D. | 12/11/2013 | V5869 | 82542 | $325.86 |
| K.D. | 12/11/2013 | V5869 | 80299 | $169.61 |
| K.D. | 12/11/2013 | V5869 | 83840 | $163.39 |
| K.D. | 12/11/2013 | V5869 | 83925 | $167.87 |
| K.D. | 12/11/2013 | V5869 | 82205 | $166.41 |
| W.D. | 02/20/2013 | 7242 | 82145 | $162.70 |
| W.D. | 02/20/2013 | 7242 | 82205 | $166.41 |
| W.D. | 02/20/2013 | 7242 | 80154 | $166.49 |
| W.D. | 02/20/2013 | 7242 | 82542 | $325.86 |
| W.D. | 02/20/2013 | 7242 | 82542 | $325.86 |
| W.D. | 02/20/2013 | 7242 | 82542 | $325.86 |
| W.D. | 02/20/2013 | 7242 | 80299 | $169.61 |
| W.D. | 02/20/2013 | 7242 | 83925 | $167.87 |
| W.D. | 02/20/2013 | 7242 | 83840 | $163.39 |
| W.D. | 02/20/2013 | 7242 | 82055 | $162.70 |
| J.D. | 05/30/2013 | V5869 | 82145 | $162.70 |
| J.D. | 05/30/2013 | V5869 | 80154 | $166.49 |
| J.D. | 05/30/2013 | V5869 | 82542 | $325.86 |
| J.D. | 05/30/2013 | V5869 | 82542 | $325.86 |
| J.D. | 05/30/2013 | V5869 | 82542 | $325.86 |
| J.D. | 05/30/2013 | V5869 | 80299 | $169.61 |
| J.D. | 05/30/2013 | V5869 | 83840 | $163.39 |
| J.D. | 05/30/2013 | V5869 | 83925 | $167.87 |
| J.D. | 05/30/2013 | V5869 | 82205 | $166.41 |
| J.D. | 10/09/2013 | V5869 | 82145 | $162.70 |
| J.D. | 10/09/2013 | V5869 | 80154 | $166.49 |
| J.D. | 10/09/2013 | V5869 | 82542 | $325.86 |
| J.D. | 10/09/2013 | V5869 | 82542 | $325.86 |
| J.D. | 10/09/2013 | V5869 | 82542 | $325.86 |
| J.D. | 10/09/2013 | V5869 | 80299 | $169.61 |
| J.D. | 10/09/2013 | V5869 | 83840 | $163.39 |
| J.D. | 10/09/2013 | V5869 | 83925 | $167.87 |
| J.D. | 10/09/2013 | V5869 | 82205 | $166.41 |
| W.D. | 01/22/2013 | V5869 | 82145 | $162.70 |
| W.D. | 01/22/2013 | V5869 | 80154 | $166.49 |
| W.D. | 01/22/2013 | V5869 | 82542 | $325.86 |
| W.D. | 01/22/2013 | V5869 | 82542 | $325.86 |
| W.D. | 01/22/2013 | V5869 | 82542 | $325.86 |
| W.D. | 01/22/2013 | V5869 | 80299 | $169.61 |
| W.D. | 01/22/2013 | V5869 | 83840 | $163.39 |
| W.D. | 01/22/2013 | V5869 | 83925 | $167.87 |
| W.D. | 01/22/2013 | V5869 | 82205 | $166.41 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| B.E. | 01/25/2013 | 7213 | 82145 | $162.70 |
| B.E. | 01/25/2013 | 7213 | 80154 | $166.49 |
| B.E. | 01/25/2013 | 7213 | 82542 | $325.86 |
| B.E. | 01/25/2013 | 7213 | 82542 | $325.86 |
| B.E. | 01/25/2013 | 7213 | 82542 | $325.86 |
| B.E. | 01/25/2013 | 7213 | 80299 | $169.61 |
| B.E. | 01/25/2013 | 7213 | 83840 | $163.39 |
| B.E. | 01/25/2013 | 7213 | 83925 | $167.87 |
| B.E. | 01/25/2013 | 7213 | 82205 | $166.41 |
| C.E. | 12/23/2013 | V5869 | 82145 | $162.70 |
| C.E. | 12/23/2013 | V5869 | 80154 | $166.49 |
| C.E. | 12/23/2013 | V5869 | 82542 | $325.86 |
| C.E. | 12/23/2013 | V5869 | 82542 | $325.86 |
| C.E. | 12/23/2013 | V5869 | 82542 | $325.86 |
| C.E. | 12/23/2013 | V5869 | 80299 | $169.61 |
| C.E. | 12/23/2013 | V5869 | 83840 | $163.39 |
| C.E. | 12/23/2013 | V5869 | 83925 | $167.87 |
| C.E. | 12/23/2013 | V5869 | 82205 | $166.41 |
| B.F. | 12/13/2012 | 7224 | 82145 | $162.70 |
| B.F. | 12/13/2012 | 7224 | 80154 | $166.49 |
| B.F. | 12/13/2012 | 7224 | 82542 | $325.86 |
| B.F. | 12/13/2012 | 7224 | 82542 | $325.86 |
| B.F. | 12/13/2012 | 7224 | 82542 | $325.86 |
| B.F. | 12/13/2012 | 7224 | 80299 | $169.61 |
| B.F. | 12/13/2012 | 7224 | 83840 | $163.39 |
| B.F. | 12/13/2012 | 7224 | 83925 | $167.87 |
| B.F. | 12/13/2012 | 7224 | 82205 | $166.41 |
| A.F. | 04/01/2014 | V5869 | 82145 | $210.86 |
| A.F. | 04/01/2014 | V5869 | 80154 | $210.86 |
| A.F. | 04/01/2014 | V5869 | 82542 | $355.86 |
| A.F. | 04/01/2014 | V5869 | 82542 | $355.86 |
| A.F. | 04/01/2014 | V5869 | 80299 | $210.86 |
| A.F. | 04/01/2014 | V5869 | 83840 | $210.86 |
| A.F. | 04/01/2014 | V5869 | 83925 | $210.86 |
| A.F. | 04/01/2014 | V5869 | 82205 | $210.86 |
| A.F. | 04/01/2014 | V5869 | 80171 | $210.86 |
| D.G. | 01/25/2013 | 72252 | 82145 | $162.70 |
| D.G. | 01/25/2013 | 72252 | 80154 | $166.49 |
| D.G. | 01/25/2013 | 72252 | 82542 | $325.86 |
| D.G. | 01/25/2013 | 72252 | 82542 | $325.86 |
| D.G. | 01/25/2013 | 72252 | 82542 | $325.86 |
| D.G. | 01/25/2013 | 72252 | 80299 | $169.61 |
| D.G. | 01/25/2013 | 72252 | 83840 | $163.39 |
| D.G. | 01/25/2013 | 72252 | 83925 | $167.87 |
| D.G. | 01/25/2013 | 72252 | 82205 | $166.41 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| D.G. | 01/25/2013 | 72252 | 82542 | $325.86 |
| D.G. | 06/24/2014 | V5869 | 82145 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 80154 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 82542 | $355.86 |
| D.G. | 06/24/2014 | V5869 | 82542 | $355.86 |
| D.G. | 06/24/2014 | V5869 | 80299 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 83840 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 83925 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 82205 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 80171 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 80152 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 80174 | $210.86 |
| D.G. | 06/24/2014 | V5869 | 80160 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 82145 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 80154 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 82542 | $355.86 |
| D.G. | 09/16/2014 | V5869 | 82542 | $355.86 |
| D.G. | 09/16/2014 | V5869 | 80299 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 83840 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 83925 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 82205 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 80171 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 80152 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 80174 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 80160 | $210.86 |
| D.G. | 09/16/2014 | V5869 | 82570 | $127.06 |
| H.G. | 09/17/2012 | V5869 | 82145 | $162.70 |
| H.G. | 09/17/2012 | V5869 | 80154 | $166.49 |
| H.G. | 09/17/2012 | V5869 | 82542 | $325.86 |
| H.G. | 09/17/2012 | V5869 | 82542 | $325.86 |
| H.G. | 09/17/2012 | V5869 | 82542 | $325.86 |
| H.G. | 09/17/2012 | V5869 | 80299 | $169.61 |
| H.G. | 09/17/2012 | V5869 | 83840 | $163.39 |
| H.G. | 09/17/2012 | V5869 | 83925 | $167.87 |
| H.G. | 09/17/2012 | V5869 | 82205 | $166.41 |
| K.H. | 05/22/2014 | V5869 | 82145 | $210.86 |
| K.H. | 05/22/2014 | V5869 | 80154 | $210.86 |
| K.H. | 05/22/2014 | V5869 | 82542 | $355.86 |
| K.H. | 05/22/2014 | V5869 | 82542 | $355.86 |
| K.H. | 05/22/2014 | V5869 | 80299 | $210.86 |
| K.H. | 05/22/2014 | V5869 | 83840 | $210.86 |
| K.H. | 05/22/2014 | V5869 | 83925 | $210.86 |
| K.H. | 05/22/2014 | V5869 | 82205 | $210.86 |
| K.H. | 05/22/2014 | V5869 | 80171 | $210.86 |
| K.H. | 05/22/2014 | V5869 | 80152 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| K.H. | 05/22/2014 | V5869 | 80174 | $210.86 |
| K.H. | 05/22/2014 | V5869 | 80160 | $210.86 |
| D.H. | 02/06/2013 | 7213 | 82145 | $162.70 |
| D.H. | 02/06/2013 | 7213 | 80154 | $166.49 |
| D.H. | 02/06/2013 | 7213 | 82542 | $325.86 |
| D.H. | 02/06/2013 | 7213 | 82542 | $325.86 |
| D.H. | 02/06/2013 | 7213 | 82542 | $325.86 |
| D.H. | 02/06/2013 | 7213 | 80299 | $169.61 |
| D.H. | 02/06/2013 | 7213 | 83840 | $163.39 |
| D.H. | 02/06/2013 | 7213 | 83925 | $167.87 |
| D.H. | 02/06/2013 | 7213 | 82205 | $166.41 |
| D.H. | 04/17/2013 | 7213 | 82145 | $162.70 |
| D.H. | 04/17/2013 | 7213 | 80154 | $166.49 |
| D.H. | 04/17/2013 | 7213 | 82542 | $325.86 |
| D.H. | 04/17/2013 | 7213 | 82542 | $325.86 |
| D.H. | 04/17/2013 | 7213 | 82542 | $325.86 |
| D.H. | 04/17/2013 | 7213 | 80299 | $169.61 |
| D.H. | 04/17/2013 | 7213 | 83840 | $163.39 |
| D.H. | 04/17/2013 | 7213 | 83925 | $167.87 |
| D.H. | 04/17/2013 | 7213 | 82205 | $166.41 |
| R.H. | 01/15/2014 | 72210 | 82145 | $210.86 |
| R.H. | 01/15/2014 | 72210 | 80154 | $210.86 |
| R.H. | 01/15/2014 | 72210 | 82542 | $355.86 |
| R.H. | 01/15/2014 | 72210 | 82542 | $355.86 |
| R.H. | 01/15/2014 | 72210 | 80299 | $210.86 |
| R.H. | 01/15/2014 | 72210 | 83840 | $210.86 |
| R.H. | 01/15/2014 | 72210 | 83925 | $210.86 |
| R.H. | 01/15/2014 | 72210 | 82205 | $210.86 |
| R.H. | 01/15/2014 | 72210 | 80171 | $210.86 |
| M.H. | 09/06/2012 | V5869 | 82145 | $162.70 |
| M.H. | 09/06/2012 | V5869 | 82205 | $166.41 |
| M.H. | 09/06/2012 | V5869 | 80154 | $166.49 |
| M.H. | 09/06/2012 | V5869 | 82542 | $325.86 |
| M.H. | 09/06/2012 | V5869 | 82542 | $325.86 |
| M.H. | 09/06/2012 | V5869 | 82542 | $325.86 |
| M.H. | 09/06/2012 | V5869 | 80299 | $169.61 |
| M.H. | 09/06/2012 | V5869 | 83925 | $167.87 |
| M.H. | 09/06/2012 | V5869 | 83840 | $163.39 |
| C.H. | 07/24/2014 | V221 | 82145 | $210.86 |
| C.H. | 07/24/2014 | V221 | 80154 | $210.86 |
| C.H. | 07/24/2014 | V221 | 82542 | $355.86 |
| C.H. | 07/24/2014 | V221 | 82542 | $355.86 |
| C.H. | 07/24/2014 | V221 | 80299 | $210.86 |
| C.H. | 07/24/2014 | V221 | 83840 | $210.86 |
| C.H. | 07/24/2014 | V221 | 83925 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| C.H. | 07/24/2014 | V221 | 82205 | $210.86 |
| C.H. | 07/24/2014 | V221 | 80171 | $210.86 |
| C.H. | 07/24/2014 | V221 | 82055 | $210.86 |
| C.H. | 05/09/2012 | V5869 | 82145 | $162.70 |
| C.H. | 05/09/2012 | V5869 | 80154 | $166.49 |
| C.H. | 05/09/2012 | V5869 | 82542 | $325.86 |
| C.H. | 05/09/2012 | V5869 | 82542 | $325.86 |
| C.H. | 05/09/2012 | V5869 | 82542 | $325.86 |
| C.H. | 05/09/2012 | V5869 | 80299 | $169.61 |
| C.H. | 05/09/2012 | V5869 | 83840 | $163.39 |
| C.H. | 05/09/2012 | V5869 | 83925 | $167.87 |
| C.H. | 05/09/2012 | V5869 | 82205 | $166.41 |
| D.H. | 11/11/2013 | V5869 | 82145 | $162.70 |
| D.H. | 11/11/2013 | V5869 | 80154 | $166.49 |
| D.H. | 11/11/2013 | V5869 | 82542 | $325.86 |
| D.H. | 11/11/2013 | V5869 | 82542 | $325.86 |
| D.H. | 11/11/2013 | V5869 | 82542 | $325.86 |
| D.H. | 11/11/2013 | V5869 | 80299 | $169.61 |
| D.H. | 11/11/2013 | V5869 | 83840 | $163.39 |
| D.H. | 11/11/2013 | V5869 | 83925 | $167.87 |
| D.H. | 11/11/2013 | V5869 | 82205 | $166.41 |
| D.H. | 11/11/2013 | V5869 | 80152 | $325.86 |
| D.H. | 11/11/2013 | V5869 | 82542 | $325.86 |
| D.H. | 11/11/2013 | V5869 | 82542 | $325.86 |
| D.H. | 11/11/2013 | V5869 | 82542 | $325.86 |
| D.H. | 06/25/2014 | V5869 | 82145 | $210.86 |
| D.H. | 06/25/2014 | V5869 | 80154 | $210.86 |
| D.H. | 06/25/2014 | V5869 | 82542 | $355.86 |
| D.H. | 06/25/2014 | V5869 | 82542 | $355.86 |
| D.H. | 06/25/2014 | V5869 | 80299 | $210.86 |
| D.H. | 06/25/2014 | V5869 | 83840 | $210.86 |
| D.H. | 06/25/2014 | V5869 | 83925 | $210.86 |
| D.H. | 06/25/2014 | V5869 | 82205 | $210.86 |
| D.H. | 06/25/2014 | V5869 | 80171 | $210.86 |
| D.H. | 06/25/2014 | V5869 | 83789 | $355.86 |
| D.H. | 06/25/2014 | V5869 | 83925 | $167.87 |
| D.H. | 08/22/2014 | V5869 | 82145 | $210.86 |
| D.H. | 08/22/2014 | V5869 | 80154 | $210.86 |
| D.H. | 08/22/2014 | V5869 | 82542 | $355.86 |
| D.H. | 08/22/2014 | V5869 | 82542 | $355.86 |
| D.H. | 08/22/2014 | V5869 | 80299 | $210.86 |
| D.H. | 08/22/2014 | V5869 | 83840 | $210.86 |
| D.H. | 08/22/2014 | V5869 | 83925 | $210.86 |
| D.H. | 08/22/2014 | V5869 | 82205 | $210.86 |
| D.H. | 08/22/2014 | V5869 | 80171 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| D.H. | 08/22/2014 | V5869 | 83789 | $355.86 |
| D.H. | 08/22/2014 | V5869 | 83925 | $167.87 |
| S.H. | 12/21/2012 | 7213 | 82145 | $162.70 |
| S.H. | 12/21/2012 | 7213 | 80154 | $166.49 |
| S.H. | 12/21/2012 | 7213 | 82542 | $325.86 |
| S.H. | 12/21/2012 | 7213 | 82542 | $325.86 |
| S.H. | 12/21/2012 | 7213 | 82542 | $325.86 |
| S.H. | 12/21/2012 | 7213 | 80299 | $169.61 |
| S.H. | 12/21/2012 | 7213 | 83840 | $163.39 |
| S.H. | 12/21/2012 | 7213 | 83925 | $167.87 |
| S.H. | 12/21/2012 | 7213 | 82205 | $166.41 |
| S.H. | 02/21/2013 | V5869 | 82145 | $162.70 |
| S.H. | 02/21/2013 | V5869 | 80154 | $166.49 |
| S.H. | 02/21/2013 | V5869 | 82542 | $325.86 |
| S.H. | 02/21/2013 | V5869 | 82542 | $325.86 |
| S.H. | 02/21/2013 | V5869 | 82542 | $325.86 |
| S.H. | 02/21/2013 | V5869 | 80299 | $169.61 |
| S.H. | 02/21/2013 | V5869 | 83840 | $163.39 |
| S.H. | 02/21/2013 | V5869 | 83925 | $167.87 |
| S.H. | 02/21/2013 | V5869 | 82205 | $166.41 |
| S.H. | 09/28/2012 | V5869 | 82145 | $162.70 |
| S.H. | 09/28/2012 | V5869 | 80154 | $166.49 |
| S.H. | 09/28/2012 | V5869 | 82542 | $325.86 |
| S.H. | 09/28/2012 | V5869 | 82542 | $325.86 |
| S.H. | 09/28/2012 | V5869 | 82542 | $325.86 |
| S.H. | 09/28/2012 | V5869 | 80299 | $169.61 |
| S.H. | 09/28/2012 | V5869 | 83840 | $163.39 |
| S.H. | 09/28/2012 | V5869 | 83925 | $167.87 |
| S.H. | 09/28/2012 | V5869 | 82205 | $166.41 |
| S.H. | 09/28/2012 | V5869 | 82542 | $325.86 |
| S.H. | 09/28/2012 | V5869 | 82542 | $325.86 |
| S.H. | 09/28/2012 | V5869 | 82542 | $325.86 |
| S.H. | 03/22/2013 | V5869 | 82145 | $162.70 |
| S.H. | 03/22/2013 | V5869 | 80154 | $166.49 |
| S.H. | 03/22/2013 | V5869 | 82542 | $325.86 |
| S.H. | 03/22/2013 | V5869 | 82542 | $325.86 |
| S.H. | 03/22/2013 | V5869 | 82542 | $325.86 |
| S.H. | 03/22/2013 | V5869 | 80299 | $169.61 |
| S.H. | 03/22/2013 | V5869 | 83840 | $163.39 |
| S.H. | 03/22/2013 | V5869 | 83925 | $167.87 |
| S.H. | 03/22/2013 | V5869 | 82205 | $166.41 |
| S.H. | 03/22/2013 | V5869 | 82542 | $325.86 |
| S.H. | 03/22/2013 | V5869 | 82542 | $325.86 |
| S.H. | 03/22/2013 | V5869 | 82542 | $325.86 |
| S.H. | 03/22/2013 | V5869 | 82542 | $325.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| S.H. | 06/03/2014 | V5869 | 82145 | $210.86 |
| S.H. | 06/03/2014 | V5869 | 80154 | $210.86 |
| S.H. | 06/03/2014 | V5869 | 82542 | $355.86 |
| S.H. | 06/03/2014 | V5869 | 82542 | $355.86 |
| S.H. | 06/03/2014 | V5869 | 80299 | $210.86 |
| S.H. | 06/03/2014 | V5869 | 83840 | $210.86 |
| S.H. | 06/03/2014 | V5869 | 83925 | $210.86 |
| S.H. | 06/03/2014 | V5869 | 82205 | $210.86 |
| S.H. | 06/03/2014 | V5869 | 80171 | $210.86 |
| S.H. | 06/03/2014 | V5869 | 82055 | $210.86 |
| S.H. | 06/03/2014 | V5869 | 83925 | $167.87 |
| S.H. | 06/03/2014 | V5869 | 83789 | $355.86 |
| D.J. | 12/05/2013 | V5869 | 82145 | $162.70 |
| D.J. | 12/05/2013 | V5869 | 80154 | $166.49 |
| D.J. | 12/05/2013 | V5869 | 82542 | $325.86 |
| D.J. | 12/05/2013 | V5869 | 82542 | $325.86 |
| D.J. | 12/05/2013 | V5869 | 82542 | $325.86 |
| D.J. | 12/05/2013 | V5869 | 80299 | $169.61 |
| D.J. | 12/05/2013 | V5869 | 83840 | $163.39 |
| D.J. | 12/05/2013 | V5869 | 83925 | $167.87 |
| D.J. | 12/05/2013 | V5869 | 82205 | $166.41 |
| D.J. | 12/05/2013 | V5869 | 83887 | $325.86 |
| D.J. | 12/05/2013 | V5869 | 80152 | $325.86 |
| D.J. | 12/05/2013 | V5869 | 82542 | $325.86 |
| D.J. | 12/05/2013 | V5869 | 82542 | $325.86 |
| D.J. | 12/05/2013 | V5869 | 82542 | $325.86 |
| D.J. | 06/11/2014 | V5869 | 82145 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 80154 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 82542 | $355.86 |
| D.J. | 06/11/2014 | V5869 | 82542 | $355.86 |
| D.J. | 06/11/2014 | V5869 | 80299 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 83840 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 83925 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 82205 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 80171 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 80152 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 80174 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 80160 | $210.86 |
| D.J. | 06/11/2014 | V5869 | 83789 | $355.86 |
| D.J. | 06/11/2014 | V5869 | 83887 | $355.86 |
| M.J. | 12/31/2013 | V5869 | 82145 | $162.70 |
| M.J. | 12/31/2013 | V5869 | 80154 | $166.49 |
| M.J. | 12/31/2013 | V5869 | 82542 | $325.86 |
| M.J. | 12/31/2013 | V5869 | 82542 | $325.86 |
| M.J. | 12/31/2013 | V5869 | 82542 | $325.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| M.J. | 12/31/2013 | V5869 | 80299 | $169.61 |
| M.J. | 12/31/2013 | V5869 | 83840 | $163.39 |
| M.J. | 12/31/2013 | V5869 | 83925 | $167.87 |
| M.J. | 12/31/2013 | V5869 | 82205 | $166.41 |
| M.J. | 12/31/2013 | V5869 | 83887 | $325.86 |
| M.J. | 12/31/2013 | V5869 | 80152 | $325.86 |
| M.J. | 12/31/2013 | V5869 | 82542 | $325.86 |
| M.J. | 12/31/2013 | V5869 | 82542 | $325.86 |
| M.J. | 12/31/2013 | V5869 | 82542 | $325.86 |
| M.J. | 06/11/2014 | V5869 | 82145 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 80154 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 82542 | $355.86 |
| M.J. | 06/11/2014 | V5869 | 82542 | $355.86 |
| M.J. | 06/11/2014 | V5869 | 80299 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 83840 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 83925 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 82205 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 80171 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 82055 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 80152 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 80174 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 80160 | $210.86 |
| M.J. | 06/11/2014 | V5869 | 83789 | $355.86 |
| M.J. | 06/11/2014 | V5869 | 83925 | $167.87 |
| M.J. | 06/11/2014 | V5869 | 83887 | $355.86 |
| S.K. | 02/20/2013 | 8472 | 82145 | $22.02 |
| S.K. | 02/20/2013 | 8472 | 80154 | $26.20 |
| S.K. | 02/20/2013 | 8472 | 82542 | $25.57 |
| S.K. | 02/20/2013 | 8472 | 82542 | $25.57 |
| S.K. | 02/20/2013 | 8472 | 82542 | $25.57 |
| S.K. | 02/20/2013 | 8472 | 80299 | $19.40 |
| S.K. | 02/20/2013 | 8472 | 83840 | $23.13 |
| S.K. | 02/20/2013 | 8472 | 83925 | $27.56 |
| S.K. | 02/20/2013 | 8472 | 82205 | $16.22 |
| C.L. | 05/12/2014 | V5869 | 82542 | $325.86 |
| C.L. | 05/12/2014 | V5869 | 82145 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 80154 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 82542 | $355.86 |
| C.L. | 05/12/2014 | V5869 | 82542 | $355.86 |
| C.L. | 05/12/2014 | V5869 | 80299 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 83840 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 83925 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 82205 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 80171 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 80152 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| C.L. | 05/12/2014 | V5869 | 80174 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 80160 | $210.86 |
| C.L. | 05/12/2014 | V5869 | 83789 | $355.86 |
| C.M. | 05/17/2013 | V5869 | 82145 | $162.70 |
| C.M. | 05/17/2013 | V5869 | 80154 | $166.49 |
| C.M. | 05/17/2013 | V5869 | 82542 | $325.86 |
| C.M. | 05/17/2013 | V5869 | 82542 | $325.86 |
| C.M. | 05/17/2013 | V5869 | 82542 | $325.86 |
| C.M. | 05/17/2013 | V5869 | 80299 | $169.61 |
| C.M. | 05/17/2013 | V5869 | 83840 | $163.39 |
| C.M. | 05/17/2013 | V5869 | 83925 | $167.87 |
| C.M. | 05/17/2013 | V5869 | 82205 | $166.41 |
| J.M. | 05/05/2014 | V5869 | 82145 | $210.86 |
| J.M. | 05/05/2014 | V5869 | 80154 | $210.86 |
| J.M. | 05/05/2014 | V5869 | 82542 | $355.86 |
| J.M. | 05/05/2014 | V5869 | 82542 | $355.86 |
| J.M. | 05/05/2014 | V5869 | 80299 | $210.86 |
| J.M. | 05/05/2014 | V5869 | 83840 | $210.86 |
| J.M. | 05/05/2014 | V5869 | 83925 | $210.86 |
| J.M. | 05/05/2014 | V5869 | 82205 | $210.86 |
| J.M. | 05/05/2014 | V5869 | 80171 | $210.86 |
| J.M. | 05/05/2014 | V5869 | 82055 | $210.86 |
| J.M. | 06/03/2014 | V5869 | 82145 | $210.86 |
| J.M. | 06/03/2014 | V5869 | 80154 | $210.86 |
| J.M. | 06/03/2014 | V5869 | 82542 | $355.86 |
| J.M. | 06/03/2014 | V5869 | 82542 | $355.86 |
| J.M. | 06/03/2014 | V5869 | 80299 | $210.86 |
| J.M. | 06/03/2014 | V5869 | 83840 | $210.86 |
| J.M. | 06/03/2014 | V5869 | 83925 | $210.86 |
| J.M. | 06/03/2014 | V5869 | 82205 | $210.86 |
| J.M. | 06/03/2014 | V5869 | 80171 | $210.86 |
| J.M. | 07/01/2014 | V5869 | 82145 | $210.86 |
| J.M. | 07/01/2014 | V5869 | 82205 | $210.86 |
| J.M. | 07/01/2014 | V5869 | 80154 | $210.86 |
| J.M. | 07/01/2014 | V5869 | 82542 | $355.86 |
| J.M. | 07/01/2014 | V5869 | 82542 | $355.86 |
| J.M. | 07/01/2014 | V5869 | 80299 | $210.86 |
| J.M. | 07/01/2014 | V5869 | 83925 | $210.86 |
| J.M. | 07/01/2014 | V5869 | 83840 | $210.86 |
| J.M. | 07/01/2014 | V5869 | 80171 | $210.86 |
| F.M. | 10/22/2014 | V5869 | 82145 | $210.86 |
| F.M. | 10/22/2014 | V5869 | 80154 | $210.86 |
| F.M. | 10/22/2014 | V5869 | 82542 | $355.86 |
| F.M. | 10/22/2014 | V5869 | 82542 | $355.86 |
| F.M. | 10/22/2014 | V5869 | 80299 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| F.M. | 10/22/2014 | V5869 | 83840 | $210.86 |
| F.M. | 10/22/2014 | V5869 | 83925 | $210.86 |
| F.M. | 10/22/2014 | V5869 | 82205 | $210.86 |
| F.M. | 10/22/2014 | V5869 | 80171 | $210.86 |
| F.M. | 10/22/2014 | V5869 | 82570 | $127.06 |
| K.M. | 07/28/2014 | V5869 | 82145 | $210.86 |
| K.M. | 07/28/2014 | V5869 | 80154 | $210.86 |
| K.M. | 07/28/2014 | V5869 | 82542 | $355.86 |
| K.M. | 07/28/2014 | V5869 | 82542 | $355.86 |
| K.M. | 07/28/2014 | V5869 | 80299 | $210.86 |
| K.M. | 07/28/2014 | V5869 | 83840 | $210.86 |
| K.M. | 07/28/2014 | V5869 | 83925 | $210.86 |
| K.M. | 07/28/2014 | V5869 | 82205 | $210.86 |
| K.M. | 07/28/2014 | V5869 | 80171 | $210.86 |
| K.M. | 07/28/2014 | V5869 | 82055 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 82145 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 80154 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 82542 | $355.86 |
| D.M. | 07/08/2014 | V5869 | 82542 | $355.86 |
| D.M. | 07/08/2014 | V5869 | 80299 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 83840 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 83925 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 82205 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 80171 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 80152 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 80174 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 80160 | $210.86 |
| D.M. | 07/08/2014 | V5869 | 83789 | $355.86 |
| D.M. | 07/08/2014 | V5869 | 83887 | $355.86 |
| T.M. | 04/01/2013 | V5869 | 82145 | $162.70 |
| T.M. | 04/01/2013 | V5869 | 80154 | $166.49 |
| T.M. | 04/01/2013 | V5869 | 82542 | $325.86 |
| T.M. | 04/01/2013 | V5869 | 82542 | $325.86 |
| T.M. | 04/01/2013 | V5869 | 82542 | $325.86 |
| T.M. | 04/01/2013 | V5869 | 80299 | $169.61 |
| T.M. | 04/01/2013 | V5869 | 83840 | $163.39 |
| T.M. | 04/01/2013 | V5869 | 83925 | $167.87 |
| T.M. | 04/01/2013 | V5869 | 82205 | $166.41 |
| S.M. | 12/20/2013 | 72252 | 82145 | $162.70 |
| S.M. | 12/20/2013 | 72252 | 80154 | $166.49 |
| S.M. | 12/20/2013 | 72252 | 82542 | $325.86 |
| S.M. | 12/20/2013 | 72252 | 82542 | $325.86 |
| S.M. | 12/20/2013 | 72252 | 82542 | $325.86 |
| S.M. | 12/20/2013 | 72252 | 80299 | $169.61 |
| S.M. | 12/20/2013 | 72252 | 83840 | $163.39 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| S.M. | 12/20/2013 | 72252 | 83925 | $167.87 |
| S.M. | 12/20/2013 | 72252 | 82205 | $166.41 |
| C.O. | 05/07/2014 | V5869 | 82145 | $210.86 |
| C.O. | 05/07/2014 | V5869 | 80154 | $210.86 |
| C.O. | 05/07/2014 | V5869 | 82542 | $355.86 |
| C.O. | 05/07/2014 | V5869 | 82542 | $355.86 |
| C.O. | 05/07/2014 | V5869 | 80299 | $210.86 |
| C.O. | 05/07/2014 | V5869 | 83840 | $210.86 |
| C.O. | 05/07/2014 | V5869 | 83925 | $210.86 |
| C.O. | 05/07/2014 | V5869 | 82205 | $210.86 |
| C.O. | 05/07/2014 | V5869 | 80171 | $210.86 |
| C.O. | 07/07/2014 | V5869 | 82145 | $210.86 |
| C.O. | 07/07/2014 | V5869 | 80154 | $210.86 |
| C.O. | 07/07/2014 | V5869 | 82542 | $355.86 |
| C.O. | 07/07/2014 | V5869 | 82542 | $355.86 |
| C.O. | 07/07/2014 | V5869 | 80299 | $210.86 |
| C.O. | 07/07/2014 | V5869 | 83840 | $210.86 |
| C.O. | 07/07/2014 | V5869 | 83925 | $210.86 |
| C.O. | 07/07/2014 | V5869 | 82205 | $210.86 |
| C.O. | 07/07/2014 | V5869 | 80171 | $210.86 |
| E.O. | 10/15/2012 | V5869 | 82145 | $22.02 |
| E.O. | 10/15/2012 | V5869 | 80154 | $26.20 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 80299 | $19.40 |
| E.O. | 10/15/2012 | V5869 | 83840 | $23.13 |
| E.O. | 10/15/2012 | V5869 | 83925 | $27.56 |
| E.O. | 10/15/2012 | V5869 | 82205 | $16.22 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $25.57 |
| E.O. | 10/15/2012 | V5869 | 82542 | $24.69 |
| W.P. | 07/24/2014 | V5869 | 82145 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 82205 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 80154 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 82542 | $355.86 |
| W.P. | 07/24/2014 | V5869 | 82542 | $355.86 |
| W.P. | 07/24/2014 | V5869 | 80299 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 83925 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 83840 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 80171 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 83789 | $355.86 |
| W.P. | 07/24/2014 | V5869 | 80152 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 80174 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| W.P. | 07/24/2014 | V5869 | 80160 | $210.86 |
| W.P. | 07/24/2014 | V5869 | 83887 | $325.86 |
| P.P. | 10/26/2012 | V5869 | 82145 | $162.70 |
| P.P. | 10/26/2012 | V5869 | 80154 | $166.49 |
| P.P. | 10/26/2012 | V5869 | 82542 | $325.86 |
| P.P. | 10/26/2012 | V5869 | 82542 | $325.86 |
| P.P. | 10/26/2012 | V5869 | 82542 | $325.86 |
| P.P. | 10/26/2012 | V5869 | 80299 | $169.61 |
| P.P. | 10/26/2012 | V5869 | 83840 | $163.39 |
| P.P. | 10/26/2012 | V5869 | 83925 | $167.87 |
| P.P. | 10/26/2012 | V5869 | 82205 | $166.41 |
| P.P. | 04/19/2013 | 7213 | 82145 | $162.70 |
| P.P. | 04/19/2013 | 7213 | 80154 | $166.49 |
| P.P. | 04/19/2013 | 7213 | 82542 | $325.86 |
| P.P. | 04/19/2013 | 7213 | 82542 | $325.86 |
| P.P. | 04/19/2013 | 7213 | 82542 | $325.86 |
| P.P. | 04/19/2013 | 7213 | 80299 | $169.61 |
| P.P. | 04/19/2013 | 7213 | 83840 | $163.39 |
| P.P. | 04/19/2013 | 7213 | 83925 | $167.87 |
| P.P. | 04/19/2013 | 7213 | 82205 | $166.41 |
| P.P. | 04/19/2013 | 7213 | 82542 | $325.86 |
| L.R. | 08/22/2014 | V5869 | 82145 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 80154 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 82542 | $355.86 |
| L.R. | 08/22/2014 | V5869 | 82542 | $355.86 |
| L.R. | 08/22/2014 | V5869 | 80299 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 83840 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 83925 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 82205 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 80171 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 80152 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 80174 | $210.86 |
| L.R. | 08/22/2014 | V5869 | 80160 | $210.86 |
| M.R. | 07/24/2013 | V5869 | 82145 | $162.70 |
| M.R. | 07/24/2013 | V5869 | 80154 | $166.49 |
| M.R. | 07/24/2013 | V5869 | 82542 | $325.86 |
| M.R. | 07/24/2013 | V5869 | 82542 | $325.86 |
| M.R. | 07/24/2013 | V5869 | 82542 | $325.86 |
| M.R. | 07/24/2013 | V5869 | 80299 | $169.61 |
| M.R. | 07/24/2013 | V5869 | 83840 | $163.39 |
| M.R. | 07/24/2013 | V5869 | 83925 | $167.87 |
| M.R. | 07/24/2013 | V5869 | 82205 | $166.41 |
| M.R. | 07/24/2013 | V5869 | 82542 | $325.86 |
| M.R. | 07/24/2013 | V5869 | 82542 | $325.86 |
| M.R. | 07/24/2013 | V5869 | 82542 | $325.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| M.R. | 10/22/2013 | V5869 | 82145 | $162.70 |
| M.R. | 10/22/2013 | V5869 | 80154 | $166.49 |
| M.R. | 10/22/2013 | V5869 | 82542 | $325.86 |
| M.R. | 10/22/2013 | V5869 | 82542 | $325.86 |
| M.R. | 10/22/2013 | V5869 | 82542 | $325.86 |
| M.R. | 10/22/2013 | V5869 | 80299 | $169.61 |
| M.R. | 10/22/2013 | V5869 | 83840 | $163.39 |
| M.R. | 10/22/2013 | V5869 | 83925 | $167.87 |
| M.R. | 10/22/2013 | V5869 | 82205 | $166.41 |
| M.R. | 10/22/2013 | V5869 | 80152 | $325.86 |
| M.R. | 10/22/2013 | V5869 | 82542 | $325.86 |
| M.R. | 10/22/2013 | V5869 | 82542 | $325.86 |
| M.R. | 10/22/2013 | V5869 | 82542 | $325.86 |
| V.R. | 06/17/2014 | V5869 | 82145 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 80154 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 82542 | $355.86 |
| V.R. | 06/17/2014 | V5869 | 82542 | $355.86 |
| V.R. | 06/17/2014 | V5869 | 80299 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 83840 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 83925 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 82205 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 80171 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 80152 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 80174 | $210.86 |
| V.R. | 06/17/2014 | V5869 | 80160 | $210.86 |
| B.R. | 08/02/2013 | V5869 | 82145 | $162.70 |
| B.R. | 08/02/2013 | V5869 | 82205 | $166.41 |
| B.R. | 08/02/2013 | V5869 | 80154 | $166.49 |
| B.R. | 08/02/2013 | V5869 | 82542 | $325.86 |
| B.R. | 08/02/2013 | V5869 | 82542 | $325.86 |
| B.R. | 08/02/2013 | V5869 | 82542 | $325.86 |
| B.R. | 08/02/2013 | V5869 | 80299 | $169.61 |
| B.R. | 08/02/2013 | V5869 | 83925 | $167.87 |
| B.R. | 08/02/2013 | V5869 | 83840 | $163.39 |
| B.R. | 08/02/2013 | V5869 | 82055 | $162.70 |
| B.R. | 09/13/2013 | V5869 | 82145 | $162.70 |
| B.R. | 09/13/2013 | V5869 | 82205 | $166.41 |
| B.R. | 09/13/2013 | V5869 | 80154 | $166.49 |
| B.R. | 09/13/2013 | V5869 | 82542 | $325.86 |
| B.R. | 09/13/2013 | V5869 | 82542 | $325.86 |
| B.R. | 09/13/2013 | V5869 | 82542 | $325.86 |
| B.R. | 09/13/2013 | V5869 | 83840 | $163.39 |
| B.R. | 09/13/2013 | V5869 | 83925 | $167.87 |
| B.R. | 10/08/2013 | V5869 | 82145 | $162.70 |
| B.R. | 10/08/2013 | V5869 | 82205 | $166.41 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| B.R. | 10/08/2013 | V5869 | 80154 | $166.49 |
| B.R. | 10/08/2013 | V5869 | 82542 | $325.86 |
| B.R. | 10/08/2013 | V5869 | 82542 | $325.86 |
| B.R. | 10/08/2013 | V5869 | 82542 | $325.86 |
| B.R. | 10/08/2013 | V5869 | 83840 | $163.39 |
| B.R. | 10/08/2013 | V5869 | 83925 | $167.87 |
| B.R. | 11/08/2013 | V5869 | 82145 | $162.70 |
| B.R. | 11/08/2013 | V5869 | 82205 | $166.41 |
| B.R. | 11/08/2013 | V5869 | 80154 | $166.49 |
| B.R. | 11/08/2013 | V5869 | 82542 | $325.86 |
| B.R. | 11/08/2013 | V5869 | 82542 | $325.86 |
| B.R. | 11/08/2013 | V5869 | 82542 | $325.86 |
| B.R. | 11/08/2013 | V5869 | 83840 | $163.39 |
| B.R. | 11/08/2013 | V5869 | 83925 | $167.87 |
| B.R. | 02/17/2014 | V5869 | 82145 | $210.86 |
| B.R. | 02/17/2014 | V5869 | 82205 | $210.86 |
| B.R. | 02/17/2014 | V5869 | 80154 | $210.86 |
| B.R. | 02/17/2014 | V5869 | 82542 | $355.86 |
| B.R. | 02/17/2014 | V5869 | 82542 | $355.86 |
| B.R. | 02/17/2014 | V5869 | 83840 | $210.86 |
| B.R. | 02/17/2014 | V5869 | 83925 | $210.86 |
| B.R. | 02/17/2014 | V5869 | 80171 | $210.86 |
| R.R. | 08/04/2014 | V5869 | 82145 | $210.86 |
| R.R. | 08/04/2014 | V5869 | 80154 | $210.86 |
| R.R. | 08/04/2014 | V5869 | 82542 | $355.86 |
| R.R. | 08/04/2014 | V5869 | 82542 | $355.86 |
| R.R. | 08/04/2014 | V5869 | 80299 | $210.86 |
| R.R. | 08/04/2014 | V5869 | 83840 | $210.86 |
| R.R. | 08/04/2014 | V5869 | 83925 | $210.86 |
| R.R. | 08/04/2014 | V5869 | 82205 | $210.86 |
| R.R. | 08/04/2014 | V5869 | 80171 | $210.86 |
| R.R. | 08/04/2014 | V5869 | 82055 | $210.86 |
| S.R. | 01/09/2013 | V5869 | 82145 | $162.70 |
| S.R. | 01/09/2013 | V5869 | 80154 | $166.49 |
| S.R. | 01/09/2013 | V5869 | 82542 | $325.86 |
| S.R. | 01/09/2013 | V5869 | 82542 | $325.86 |
| S.R. | 01/09/2013 | V5869 | 82542 | $325.86 |
| S.R. | 01/09/2013 | V5869 | 80299 | $169.61 |
| S.R. | 01/09/2013 | V5869 | 83840 | $163.39 |
| S.R. | 01/09/2013 | V5869 | 83925 | $167.87 |
| S.R. | 01/09/2013 | V5869 | 82205 | $166.41 |
| L.S. | 07/09/2014 | V5869 | 82145 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 80154 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 82542 | $355.86 |
| L.S. | 07/09/2014 | V5869 | 82542 | $355.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| L.S. | 07/09/2014 | V5869 | 80299 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 83840 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 83925 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 82205 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 80171 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 80152 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 80174 | $210.86 |
| L.S. | 07/09/2014 | V5869 | 80160 | $210.86 |
| R.S. | 11/27/2012 | 72252 | 82145 | $162.70 |
| R.S. | 11/27/2012 | 72252 | 80154 | $166.49 |
| R.S. | 11/27/2012 | 72252 | 82542 | $325.86 |
| R.S. | 11/27/2012 | 72252 | 82542 | $325.86 |
| R.S. | 11/27/2012 | 72252 | 82542 | $325.86 |
| R.S. | 11/27/2012 | 72252 | 80299 | $169.61 |
| R.S. | 11/27/2012 | 72252 | 83840 | $163.39 |
| R.S. | 11/27/2012 | 72252 | 83925 | $167.87 |
| R.S. | 11/27/2012 | 72252 | 82205 | $166.41 |
| R.S. | 01/10/2013 | 72252 | 82145 | $162.70 |
| R.S. | 01/10/2013 | 72252 | 80154 | $166.49 |
| R.S. | 01/10/2013 | 72252 | 82542 | $325.86 |
| R.S. | 01/10/2013 | 72252 | 82542 | $325.86 |
| R.S. | 01/10/2013 | 72252 | 82542 | $325.86 |
| R.S. | 01/10/2013 | 72252 | 80299 | $169.61 |
| R.S. | 01/10/2013 | 72252 | 83840 | $163.39 |
| R.S. | 01/10/2013 | 72252 | 83925 | $167.87 |
| R.S. | 01/10/2013 | 72252 | 82205 | $166.41 |
| R.S. | 03/12/2013 | 7213 | 82145 | $162.70 |
| R.S. | 03/12/2013 | 7213 | 80154 | $166.49 |
| R.S. | 03/12/2013 | 7213 | 82542 | $325.86 |
| R.S. | 03/12/2013 | 7213 | 82542 | $325.86 |
| R.S. | 03/12/2013 | 7213 | 82542 | $325.86 |
| R.S. | 03/12/2013 | 7213 | 80299 | $169.61 |
| R.S. | 03/12/2013 | 7213 | 83840 | $163.39 |
| R.S. | 03/12/2013 | 7213 | 83925 | $167.87 |
| R.S. | 03/12/2013 | 7213 | 82205 | $166.41 |
| S.S. | 10/16/2012 | V5869 | 82145 | $162.70 |
| S.S. | 10/16/2012 | V5869 | 80154 | $166.49 |
| S.S. | 10/16/2012 | V5869 | 82542 | $325.86 |
| S.S. | 10/16/2012 | V5869 | 82542 | $325.86 |
| S.S. | 10/16/2012 | V5869 | 82542 | $325.86 |
| S.S. | 10/16/2012 | V5869 | 80299 | $169.61 |
| S.S. | 10/16/2012 | V5869 | 83840 | $163.39 |
| S.S. | 10/16/2012 | V5869 | 83925 | $167.87 |
| S.S. | 10/16/2012 | V5869 | 82205 | $166.41 |
| S.S. | 10/16/2012 | V5869 | 82542 | $325.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| S.S. | 10/16/2012 | V5869 | 82542 | $325.86 |
| S.S. | 10/16/2012 | V5869 | 82542 | $325.86 |
| S.S. | 10/16/2012 | V5869 | 82542 | $325.86 |
| J.S. | 09/03/2014 | V5869 | 82145 | $210.86 |
| J.S. | 09/03/2014 | V5869 | 82205 | $210.86 |
| J.S. | 09/03/2014 | V5869 | 80154 | $210.86 |
| J.S. | 09/03/2014 | V5869 | 82542 | $355.86 |
| J.S. | 09/03/2014 | V5869 | 82542 | $355.86 |
| J.S. | 09/03/2014 | V5869 | 80299 | $210.86 |
| J.S. | 09/03/2014 | V5869 | 83925 | $210.86 |
| J.S. | 09/03/2014 | V5869 | 83840 | $210.86 |
| J.S. | 09/03/2014 | V5869 | 80171 | $210.86 |
| K.S. | 10/22/2013 | V5869 | 82145 | $162.70 |
| K.S. | 10/22/2013 | V5869 | 80154 | $166.49 |
| K.S. | 10/22/2013 | V5869 | 82542 | $325.86 |
| K.S. | 10/22/2013 | V5869 | 82542 | $325.86 |
| K.S. | 10/22/2013 | V5869 | 82542 | $325.86 |
| K.S. | 10/22/2013 | V5869 | 80299 | $169.61 |
| K.S. | 10/22/2013 | V5869 | 83840 | $163.39 |
| K.S. | 10/22/2013 | V5869 | 83925 | $167.87 |
| K.S. | 10/22/2013 | V5869 | 82205 | $166.41 |
| K.S. | 10/22/2013 | V5869 | 80152 | $325.86 |
| A.S. | 11/03/2014 | V5869 | 82145 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 80154 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 82542 | $355.86 |
| A.S. | 11/03/2014 | V5869 | 82542 | $355.86 |
| A.S. | 11/03/2014 | V5869 | 80299 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 83840 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 83925 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 82205 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 80171 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 82055 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 80152 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 80174 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 80160 | $210.86 |
| A.S. | 11/03/2014 | V5869 | 82570 | $127.06 |
| B.S. | 05/16/2014 | V220 | 82145 | $210.86 |
| B.S. | 05/16/2014 | V220 | 80154 | $210.86 |
| B.S. | 05/16/2014 | V220 | 82542 | $355.86 |
| B.S. | 05/16/2014 | V220 | 82542 | $355.86 |
| B.S. | 05/16/2014 | V220 | 80299 | $210.86 |
| B.S. | 05/16/2014 | V220 | 83840 | $210.86 |
| B.S. | 05/16/2014 | V220 | 83925 | $210.86 |
| B.S. | 05/16/2014 | V220 | 82205 | $210.86 |
| B.S. | 05/16/2014 | V220 | 80171 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| B.S. | 05/16/2014 | V220 | 82055 | $210.86 |
| A.S. | 10/24/2014 | V5869 | 82145 | $210.86 |
| A.S. | 10/24/2014 | V5869 | 80154 | $210.86 |
| A.S. | 10/24/2014 | V5869 | 82542 | $355.86 |
| A.S. | 10/24/2014 | V5869 | 82542 | $355.86 |
| A.S. | 10/24/2014 | V5869 | 80299 | $210.86 |
| A.S. | 10/24/2014 | V5869 | 83840 | $210.86 |
| A.S. | 10/24/2014 | V5869 | 83925 | $210.86 |
| A.S. | 10/24/2014 | V5869 | 82205 | $210.86 |
| A.S. | 10/24/2014 | V5869 | 80171 | $210.86 |
| A.S. | 10/24/2014 | V5869 | 82570 | $127.06 |
| A.S. | 12/05/2014 | V5869 | 82145 | $210.86 |
| A.S. | 12/05/2014 | V5869 | 80154 | $210.86 |
| A.S. | 12/05/2014 | V5869 | 82542 | $355.86 |
| A.S. | 12/05/2014 | V5869 | 82542 | $355.86 |
| A.S. | 12/05/2014 | V5869 | 80299 | $210.86 |
| A.S. | 12/05/2014 | V5869 | 83840 | $210.86 |
| A.S. | 12/05/2014 | V5869 | 83925 | $210.86 |
| A.S. | 12/05/2014 | V5869 | 82205 | $210.86 |
| A.S. | 12/05/2014 | V5869 | 80171 | $210.86 |
| A.S. | 12/05/2014 | V5869 | 82570 | $127.06 |
| F.T. | 11/15/2012 | 72252 | 82145 | $162.70 |
| F.T. | 11/15/2012 | 72252 | 80154 | $166.49 |
| F.T. | 11/15/2012 | 72252 | 82542 | $325.86 |
| F.T. | 11/15/2012 | 72252 | 82542 | $325.86 |
| F.T. | 11/15/2012 | 72252 | 82542 | $325.86 |
| F.T. | 11/15/2012 | 72252 | 80299 | $169.61 |
| F.T. | 11/15/2012 | 72252 | 83840 | $163.39 |
| F.T. | 11/15/2012 | 72252 | 83925 | $167.87 |
| F.T. | 11/15/2012 | 72252 | 82205 | $166.41 |
| C.T. | 08/26/2014 | V5869 | 82145 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 80154 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 82542 | $355.86 |
| C.T. | 08/26/2014 | V5869 | 82542 | $355.86 |
| C.T. | 08/26/2014 | V5869 | 80299 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 83840 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 83925 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 82205 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 80171 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 80152 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 80174 | $210.86 |
| C.T. | 08/26/2014 | V5869 | 80160 | $210.86 |
| M.T. | 08/14/2012 | V5869 | 82542 | $325.86 |
| M.T. | 08/14/2012 | V5869 | 82542 | $325.86 |
| M.T. | 03/18/2013 | V5869 | 82145 | $162.70 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| M.T. | 03/18/2013 | V5869 | 80154 | $166.49 |
| M.T. | 03/18/2013 | V5869 | 82542 | $325.86 |
| M.T. | 03/18/2013 | V5869 | 82542 | $325.86 |
| M.T. | 03/18/2013 | V5869 | 82542 | $325.86 |
| M.T. | 03/18/2013 | V5869 | 80299 | $169.61 |
| M.T. | 03/18/2013 | V5869 | 83840 | $163.39 |
| M.T. | 03/18/2013 | V5869 | 83925 | $167.87 |
| M.T. | 03/18/2013 | V5869 | 82205 | $166.41 |
| B.T. | 06/04/2014 | V5869 | 82145 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 80154 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 82542 | $355.86 |
| B.T. | 06/04/2014 | V5869 | 82542 | $355.86 |
| B.T. | 06/04/2014 | V5869 | 80299 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 83840 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 83925 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 82205 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 80171 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 83887 | $355.86 |
| B.T. | 06/04/2014 | V5869 | 83789 | $355.86 |
| B.T. | 06/04/2014 | V5869 | 80152 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 80174 | $210.86 |
| B.T. | 06/04/2014 | V5869 | 80160 | $210.86 |
| S.V. | 04/14/2014 | V5869 | 82145 | $210.86 |
| S.V. | 04/14/2014 | V5869 | 82205 | $210.86 |
| S.V. | 04/14/2014 | V5869 | 80154 | $210.86 |
| S.V. | 04/14/2014 | V5869 | 82542 | $355.86 |
| S.V. | 04/14/2014 | V5869 | 82542 | $355.86 |
| S.V. | 04/14/2014 | V5869 | 80299 | $210.86 |
| S.V. | 04/14/2014 | V5869 | 83925 | $210.86 |
| S.V. | 04/14/2014 | V5869 | 83840 | $210.86 |
| S.V. | 04/14/2014 | V5869 | 80171 | $210.86 |
| S.V. | 04/14/2014 | V5869 | 82055 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 82145 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 80154 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 82542 | $355.86 |
| C.W. | 08/18/2014 | V5869 | 82542 | $355.86 |
| C.W. | 08/18/2014 | V5869 | 80299 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 83840 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 83925 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 82205 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 80171 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 80152 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 80174 | $210.86 |
| C.W. | 08/18/2014 | V5869 | 80160 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 82145 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| B.W. | 05/30/2014 | V5869 | 80154 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 82542 | $355.86 |
| B.W. | 05/30/2014 | V5869 | 82542 | $355.86 |
| B.W. | 05/30/2014 | V5869 | 80299 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 83840 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 83925 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 82205 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 80171 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 80152 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 80174 | $210.86 |
| B.W. | 05/30/2014 | V5869 | 80160 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 82145 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 80154 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 82542 | $355.86 |
| B.W. | 09/18/2014 | V5869 | 82542 | $355.86 |
| B.W. | 09/18/2014 | V5869 | 80299 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 83840 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 83925 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 82205 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 80171 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 80152 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 80174 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 80160 | $210.86 |
| B.W. | 09/18/2014 | V5869 | 82570 | $127.06 |
| L.W. | 08/28/2014 | V5869 | 82145 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 80154 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 82542 | $355.86 |
| L.W. | 08/28/2014 | V5869 | 82542 | $355.86 |
| L.W. | 08/28/2014 | V5869 | 80299 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 83840 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 83925 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 82205 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 80171 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 83789 | $355.86 |
| L.W. | 08/28/2014 | V5869 | 80152 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 80174 | $210.86 |
| L.W. | 08/28/2014 | V5869 | 80160 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 82145 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 80154 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 82542 | $355.86 |
| L.W. | 05/19/2014 | V5869 | 82542 | $355.86 |
| L.W. | 05/19/2014 | V5869 | 80299 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 83840 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 83925 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 82205 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| L.W. | 05/19/2014 | V5869 | 80171 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 80152 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 80174 | $210.86 |
| L.W. | 05/19/2014 | V5869 | 80160 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 82145 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 80154 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 82542 | $355.86 |
| L.W. | 09/03/2014 | V5869 | 82542 | $355.86 |
| L.W. | 09/03/2014 | V5869 | 80299 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 83840 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 83925 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 82205 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 80171 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 80152 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 80174 | $210.86 |
| L.W. | 09/03/2014 | V5869 | 80160 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 82145 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 80154 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 82542 | $355.86 |
| N.W. | 02/17/2014 | V5869 | 82542 | $355.86 |
| N.W. | 02/17/2014 | V5869 | 80299 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 83840 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 83925 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 82205 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 80171 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 83789 | $355.86 |
| N.W. | 02/17/2014 | V5869 | 80152 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 80174 | $210.86 |
| N.W. | 02/17/2014 | V5869 | 80160 | $210.86 |
| B.W. | 06/09/2014 | V5869 | 82145 | $210.86 |
| B.W. | 06/09/2014 | V5869 | 80154 | $210.86 |
| B.W. | 06/09/2014 | V5869 | 82542 | $355.86 |
| B.W. | 06/09/2014 | V5869 | 82542 | $355.86 |
| B.W. | 06/09/2014 | V5869 | 80299 | $210.86 |
| B.W. | 06/09/2014 | V5869 | 83840 | $210.86 |
| B.W. | 06/09/2014 | V5869 | 83925 | $210.86 |
| B.W. | 06/09/2014 | V5869 | 82205 | $210.86 |
| B.W. | 06/09/2014 | V5869 | 80171 | $210.86 |
| N.W. | 10/31/2014 | V5869 | 82145 | $210.86 |
| N.W. | 10/31/2014 | V5869 | 82205 | $210.86 |
| N.W. | 10/31/2014 | V5869 | 80154 | $210.86 |
| N.W. | 10/31/2014 | V5869 | 82542 | $355.86 |
| N.W. | 10/31/2014 | V5869 | 82542 | $355.86 |
| N.W. | 10/31/2014 | V5869 | 83840 | $210.86 |
| N.W. | 10/31/2014 | V5869 | 83925 | $210.86 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| N.W. | 10/31/2014 | V5869 | 80171 | $210.86 |
| N.W. | 10/31/2014 | V5869 | 82570 | $127.06 |
| L.W. | 07/31/2013 | V5869 | 82145 | $162.70 |
| L.W. | 07/31/2013 | V5869 | 80154 | $166.49 |
| L.W. | 07/31/2013 | V5869 | 82542 | $325.86 |
| L.W. | 07/31/2013 | V5869 | 82542 | $325.86 |
| L.W. | 07/31/2013 | V5869 | 82542 | $325.86 |
| L.W. | 07/31/2013 | V5869 | 80299 | $169.61 |
| L.W. | 07/31/2013 | V5869 | 83840 | $163.39 |
| L.W. | 07/31/2013 | V5869 | 83925 | $167.87 |
| L.W. | 07/31/2013 | V5869 | 82205 | $166.41 |
| L.W. | 07/31/2013 | V5869 | 82542 | $325.86 |
| L.W. | 07/31/2013 | V5869 | 82542 | $325.86 |
| L.W. | 07/31/2013 | V5869 | 82542 | $325.86 |
| L.W. | 07/31/2013 | V5869 | 82542 | $325.86 |
| L.W. | 07/31/2013 | V5869 | 82542 | $325.86 |
| M.W. | 07/01/2014 | V5869 | 82145 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 80154 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 82542 | $355.86 |
| M.W. | 07/01/2014 | V5869 | 82542 | $355.86 |
| M.W. | 07/01/2014 | V5869 | 80299 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 83840 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 83925 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 82205 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 80171 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 80152 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 80174 | $210.86 |
| M.W. | 07/01/2014 | V5869 | 80160 | $210.86 |
| E.Y. | 02/08/2013 | V5869 | 82145 | $162.70 |
| E.Y. | 02/08/2013 | V5869 | 80154 | $166.49 |
| E.Y. | 02/08/2013 | V5869 | 82542 | $325.86 |
| E.Y. | 02/08/2013 | V5869 | 82542 | $325.86 |
| E.Y. | 02/08/2013 | V5869 | 82542 | $325.86 |
| E.Y. | 02/08/2013 | V5869 | 80299 | $169.61 |
| E.Y. | 02/08/2013 | V5869 | 83840 | $163.39 |
| E.Y. | 02/08/2013 | V5869 | 83925 | $167.87 |
| E.Y. | 02/08/2013 | V5869 | 82205 | $166.41 |
| E.Y. | 06/05/2013 | V5869 | 82145 | $162.70 |
| E.Y. | 06/05/2013 | V5869 | 80154 | $166.49 |
| E.Y. | 06/05/2013 | V5869 | 82542 | $325.86 |
| E.Y. | 06/05/2013 | V5869 | 82542 | $325.86 |
| E.Y. | 06/05/2013 | V5869 | 82542 | $325.86 |
| E.Y. | 06/05/2013 | V5869 | 80299 | $169.61 |
| E.Y. | 06/05/2013 | V5869 | 83840 | $163.39 |
| E.Y. | 06/05/2013 | V5869 | 83925 | $167.87 |

PROVIDER: AMERICAN CLINICAL SOLUTIONS, LLC
PAYOR: BCBS OF ALABAMA

| INITIALS | DOS | DX | CPT | TOTAL CHARGES |
|---|---|---|---|---|
| E.Y. | 06/05/2013 | V5869 | 82205 | $166.41 |
| V.Y. | 11/26/2013 | V5869 | 82145 | $162.70 |
| V.Y. | 11/26/2013 | V5869 | 80154 | $166.49 |
| V.Y. | 11/26/2013 | V5869 | 82542 | $325.86 |
| V.Y. | 11/26/2013 | V5869 | 82542 | $325.86 |
| V.Y. | 11/26/2013 | V5869 | 82542 | $325.86 |
| V.Y. | 11/26/2013 | V5869 | 80299 | $169.61 |
| V.Y. | 11/26/2013 | V5869 | 83840 | $163.39 |
| V.Y. | 11/26/2013 | V5869 | 83925 | $167.87 |
| V.Y. | 11/26/2013 | V5869 | 82205 | $166.41 |
| | | | | $304,318.80 |